B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Southern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**One Stop Facilities Maintenance Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**20-5606581** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**307 Fifth Avenue**<br>**7th Floor**<br>**New York, NY**                    ZIP Code **10016** | Street Address of Joint Debtor (No. and Street, City, and State):                    ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**New York** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                    ZIP Code | Mailing Address of Joint Debtor (if different from street address):                    ZIP Code |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

| **Type of Debtor**<br>(Form of Organization) (Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| **Chapter 15 Debtors** | **Tax-Exempt Entity** | **Nature of Debts**<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."     ■ Debts are primarily<br>business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>■ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)    Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **One Stop Facilities Maintenance Corp.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>  Signature of Attorney for Debtor(s)     (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **One Stop Facilities Maintenance Corp.** |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Jonathan S. Pasternak**
Signature of Attorney for Debtor(s)

**Jonathan S. Pasternak**
Printed Name of Attorney for Debtor(s)

**DelBello Donnellan Weingarten Wise & Wiederkehr, LLP**
Firm Name

**One North Lexington Avenue**
**White Plains, NY 10601**

_____
Address

**(914) 681-0200  Fax: (914) 684-0288**
Telephone Number

**May 20, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Danielle Finkelstein**
Signature of Authorized Individual

**Danielle Finkelstein**
Printed Name of Authorized Individual

**Vice President**
Title of Authorized Individual

**May 20, 2013**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re    One Stop Facilities Maintenance Corp.             Case No. _____

                        Debtor(s)          Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| NYS Sales Tax Processing<br>JAF Building<br>New York, NY 10116-1208 | NYS Sales Tax Processing<br>JAF Building<br>New York, NY 10116-1208 | | | 140,732.46 |
| Advanced Cleaning & More<br>10247 Mojeska Summit Rd.<br>Corona, CA 92883 | Advanced Cleaning & More<br>10247 Mojeska Summit Rd.<br>Corona, CA 92883 | | | 116,033.98 |
| Secretary of State NJ<br>State of, NJ | Secretary of State NJ<br>State of, NJ | | | 67,348.04 |
| Florida Department of Revenue<br>5050 W Tennessee Street<br>Tallahassee, FL 32399-0120 | Florida Department of Revenue<br>5050 W Tennessee Street<br>Tallahassee, FL 32399-0120 | | | 67,091.71 |
| C & R Building Services Inc<br>101A Hickey Blvd<br>#176<br>San Francisco, CA 94080 | C & R Building Services Inc<br>101A Hickey Blvd<br>#176<br>San Francisco, CA 94080 | | | 56,147.14 |
| New York State Sales Tax<br>PO Box 15168<br>Albany, NY 12212-5168 | New York State Sales Tax<br>PO Box 15168<br>Albany, NY 12212-5168 | | | 52,417.84 |
| Ruskin, Moscou, Faltischek PC<br>1425 Reckson Plaza<br>Uniondale, NY 11556-1425 | Ruskin, Moscou, Faltischek PC<br>1425 Reckson Plaza<br>Uniondale, NY 11556-1425 | | | 41,645.65 |
| Tennant Sales and Services Co.<br>P.O. Box 71414<br>Chicago, IL 60694-1414 | Tennant Sales and Services Co.<br>P.O. Box 71414<br>Chicago, IL 60694-1414 | | | 41,471.47 |
| Texas Comptroller of Public Account<br>P.O. Box 149354<br>Austin, TX 78714-9354 | Texas Comptroller of Public Account<br>P.O. Box 149354<br>Austin, TX 78714-9354 | | | 37,279.50 |
| Weyers, Inc.<br>P.O. Box 91831<br>City of Industry, CA 91715 | Weyers, Inc.<br>P.O. Box 91831<br>City of Industry, CA 91715 | | | 31,759.63 |
| PA Department of Revenue<br>Bureau of Individual Taxes<br>Harrisburg, PA 17128-0509 | PA Department of Revenue<br>Bureau of Individual Taxes<br>Harrisburg, PA 17128-0509 | | | 28,379.58 |

B4 (Official Form 4) (12/07) - Cont.

In re    One Stop Facilities Maintenance Corp.                              Case No. _____

                      Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Lamar Janitorial Services<br>2095 Lynchmere Ave<br>Mississauga ON<br>L5B 1W7 | Lamar Janitorial Services<br>2095 Lynchmere Ave<br>Mississauga ON<br>L5B 1W7 | | | 26,218.45 |
| ODDS & ENDS<br>P.O. Box  02222 | ODDS & ENDS<br>P.O. Box  02222 | | | 25,760.84 |
| Your House Helpers.com<br>11547 Capanna Rosso Pl<br>Las Vegas, NV 89141 | Your House Helpers.com<br>11547 Capanna Rosso Pl<br>Las Vegas, NV 89141 | | | 25,588.89 |
| General Leasing &<br>Management Corp.<br>313 5th Avenue - 2nd Floor<br>New York, NY 10016 | General Leasing & Management Corp.<br>313 5th Avenue - 2nd Floor<br>New York, NY 10016 | | | 25,156.53 |
| PS Building Services Corp.<br>715 williams st #1<br>Harrison, NJ 07029 | PS Building Services Corp.<br>715 williams st #1<br>Harrison, NJ 07029 | | | 24,484.45 |
| NSS Enterprises, Inc.<br>Support Services Department<br>Toledo, OH 43607-2958 | NSS Enterprises, Inc.<br>Support Services Department<br>Toledo, OH 43607-2958 | | | 23,357.91 |
| AABC Plumbing, Inc.<br>172 East 112 Street<br>New York, NY 10029 | AABC Plumbing, Inc.<br>172 East 112 Street<br>New York, NY 10029 | | | 23,180.00 |
| HI Department of Taxation | HI Department of Taxation | | | 23,171.08 |
| S & S Property Maintenance<br>296 Nairn Ave<br>Toronto, ON M6E 4H8 | S & S Property Maintenance<br>296 Nairn Ave<br>Toronto, ON M6E 4H8 | | | 22,843.45 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   May 20, 2013                                    Signature   /s/ Danielle Finkelstein
                                                          Danielle Finkelstein
                                                           Vice President

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of New York

In re   One Stop Facilities Maintenance Corp.         Case No. _____

                       Debtor(s)         Chapter   11

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $   26,000.00 |
| Prior to the filing of this statement I have received | $   26,000.00 |
| Balance Due | $   0.00 |

2. $ 1,213.00 of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   May 20, 2013               /s/ Jonathan S. Pasternak
                                     Jonathan S. Pasternak
                                     DelBello Donnellan Weingarten Wise & Wiederkehr, LLP
                                     One North Lexington Avenue
                                     White Plains, NY 10601
                                     (914) 681-0200  Fax: (914) 684-0288

# United States Bankruptcy Court
## Southern District of New York

In re  **One Stop Facilities Maintenance Corp.** ,

Debtor

Case No. _____

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Brett Finkelstein** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**May 20, 2013**_____        Signature_**/s/ Danielle Finkelstein**_____

**Danielle Finkelstein**
**Vice President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

____**0**____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of New York

In re   One Stop Facilities Maintenance Corp.           Case No. _____

                         Debtor(s)       Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   May 20, 2013                  /s/ Danielle Finkelstein

                                      Danielle Finkelstein/Vice President
                                      Signer/Title

"JOE" THE HANDY MAN
24424 CHERYLKELTON PLACE
SANTA CLARITA, CA 91321


24/7 PLUMBING CO
5346-A EAST FIFTH STREET
KATY, TX 77493


24MBC.COM
399 PROSPECT PL.
BROOKLYN, NY 11238


2G'S PROFESSIONAL POWERWASHING
91 CRUIKSHANK AVE
HEMPSTEAD, NY 11550


4 LAKES PLUMBING INCORPORATED
4617 DOVETAIL DRIVE, UNIT 2
MADISON, WI 53704


4V CONSTRUCTION
905 BRUSH AVE
BRONX, NY 10465


735 TAYLOR ROAD, LLC.
2001 CROCKER ROAD
WESTLAKE, OH 44145


A & D PROPERTY SERVICES
PO BOX 2183
CARROLLTON, GA 30112


A & M ELECTRIC INC
1514 S MAIN
SAPULPA, OK 74066


A & P ELECTRIC INC.
3124 HERMOSA AVENUE
LA CRESCENTA, CA 91214


A & T PAINTING LLC
109 WOODLAKE MANOR DR
NJ 08701

A + HANDYMAN WEST VALLEY
P. O. BOX 702564
SALT LAKE CITY, UT 84170

A BAILEY PLUMBING AND HEATING CORP
919 HIGHWAY 33
FREEHOLD, NJ 07728

A BETTER PLUMBER
& SEWER COMPANY INC.
112 SYATENAM ST
SPRING GROVE, IL 60081

A HANDYMAN 4 YOU
11223 E OSIE
WITCHITA, KS 67207

A JACK OF ALL TRADES OF JAX INC
8683 CHARLESGATE CIR N
JACKSONVILLE, FL 32244

A JOB WELL DONE, INC
ATTN; GEORGE USRY
EASLEY, SC 29642

A PAT THE HANDYMAN
11544 RIDGELY RD.
RIDGELY, MD 21660

A PLUS CLEANING & JANITORIAL
814 HAWS AVE.
NORRISTOWN, PA 19401

A PLUS ELECTRIC LLC/DBA A+ ELECTRIC LLC
PO BOX 18504
SPOKANE, WA 99228-0504

A PLUS TR CLEANING SERVICE INC.
121-22 237TH STREET
ROSEDALE, NY 11422

A STEVENS PLUMBING & HEATING INC
18 WOODYCREST TRAIL
MONROE, NY 10950

A+ BUILDING MAINTENANCE
& HOME REPAIR LLC
20 BRONSON PL
TOLEDO, OH 43608


A+ DETAIL CLEANING SERVICES INC
404 N HIGH ST- APT T
MOUNT VERNON, NY 10552


A+ ELECTRIC, LLC
7424 N CALKINS DR
SPOKANE, WA 99208


A-1 QUALITY PLUMBING
PO BOX 674
BRENHAM, TX 77384


A-ADVANCED FIRE & SAFETY
22607 SOUTH DIXIE HWY.
MIAMI, FL 33170


A-LIBERTY COUNTY PLUMBING
3651 FM 1008
DAYTON, TX 77535


A-Z TURN KEY RENOVATIONS
1083 OLD ALABAMA RD
CARTERSVILLE, GA 30120


A. P. KENNEDY ELECTRICAL SERVICES
1889 BAKER ROAD
LAKE CORMORANT, MS 38641


A. RAY'S LOCKSMITHING
152 WOZNIAK RD.
MERCER, PA 16137


A.S.F. ELECTRIC, INC
76 HILL STREET
DALY CITY, CA 94014


A1 AFFORDABLE LOCKSMITHS, LLC
10332 MAIN STREET UNIT #271
FAIRFAX, VA 22030

A1 AMERICA'S HANDYMAN
14170 SW 84 ST #F504
MIAMI, FL 33183

A1 ORANGE CLEANING SERVICE, INC.
P.O. BOX 555704
ORLANDO, FL 32855

AA ELECTRIC, LTD
500 ALA KAWA STREET #100
HONOLULU, HI 96817

AA+ CARPET CLEANING
2319 PTARMIGAN ST. NW
SALEM, OR 97304

AA-ADVANCE AIR, INC
1920 NW 32ND ST
POMPANO BEACH, FL 33064

AAA LOCKSMITH SOLUTIONS CORP
P. O. BOX
VIRGINIA BEACH, VA 23451

AAA MASONRY / ASK GROUP LLC
232 SHAFTSBURY ROAD
ROCHESTER, NY 14610

AABC AUTO ROOTER
666 WEST END AVE., STE 12R
NEW YORK, NY 10025

AABC LOCKSMITH &
PLUMBING, INC.
172 E 112 STREET
NEW YORK, NY 10229

AABC PLUMBING, INC.
172 EAST 112 STREET
NEW YORK, NY 10029

AB & B PLUMBING CO INC
593 PARKSIDE DR
CHULA VISTA, CA 91910

AB PLUMBING
P. O. BOX 647
MCKENNA, WA 98558


ABBOTT CONSTRUCTION, INC.
1640 EAST PINE ST
TULSA, OK 74106


ABC CLEANING SERVICES LLC
3180 E 88TH AVENUE #47
THORNTON, CO 80229


ABC PLUMBING
1815 SW A AVENUE
LAWTON, OK 73501


ABCO PLUMBING
275 WINDY ACRES EST. DR.
BALLWIN, MO 63021


ABLE FIRE PREVENTION SERVICES
241 W 26TH ST.
NEW YORK, NY 10001


ABLE POWER ROOTER, INC
36 SOUTH LISBON ROAD
LEWISTON, ME 04240


ABSOLUTE GLASS
P. O. BOX 23
DENVER, NC 28037


ACDC ELECTRICAL AND
MAINTENANCE SERVICES
260 SANDERSON ROAD
NEWPORT, NC 28570


ACE ELECTRIC AND AIR CONDITIONING
P.O BOX1334
MADISONVILLE, TX 77864


ACE ELECTRIC, INC.
1097 PARKWAY DRIVE
MACON, GA 31220

ACE HANDYMAN
199 DOCK SIDE DR
DALY CITY, CA 94014


ACE PLUMBING
6 SUNSET AVENUE
BINGHAMPTON, NY 13904


ACE PLUMBING AND ROOTER, INC.
945 TARAVAL STREET #201
SAN FRANCISCO, CA 94116


ACME ELECTRICAL SERVICES CORP
1539 WEST HILLSBOROUGH AVE
TAMPA, FL 33603


ACTION PLUMBING - TX
P. O. BOX 4566
BRYAN, TX 77805


ADA GLASS & WINDOW CO.
315 E. 10TH
ADA, OK 74820


ADAM BUILDING ASSOCIATES
4599 BROOKVILLE JOHNSVILLE RD
BROOKVILLE, OH 45309


ADEPT HANDYMAN SERVICE
128 LEHANE TERRACE APT 205
NPB, FL 33408


ADONIS SERVICES
PO BOX 65044
VIRGINIA BEACH, VA 23467


ADP,INC.
P. O. BOX 9001006
LOUISVILLE, KY 40290-1006


ADRENALIN ELECTRIC LLC
6177 BRAMBLEBERRY LANE
HOWELL, MI 48855

ADVANCE-GROUP SERVICES
300 EAST ILES AVENUE
SPRINGFIELD, IL 62703


ADVANCED CLEANING & MORE
10247 MOJESKA SUMMIT RD.
CORONA, CA 92883


ADVANCED COMMERCIAL CLEANING SYSTEM INC
ACCS INC
GAITHERSBURG, MD 20878


ADVANCED ELECTRICAL SOLUTIONS
11515 LITTLE SORREL TR
SAN ANGELO, TX 76904


ADVANCED ELECTRICAL SYSTEMS INC
1093 BRIGGS ROAD
KILLEEN, TX 76549


ADVANCED ENERGY SERVICES INC
10924 MUKILTEO SPEEDWAY #110
MUKILTEO, WA 98275


ADVANCED MAINTENANCE
1580 FERNDALE BLVD
CENTRAL ISLIP, NY 11722


ADVANTA-KLEEN
27227 CAPERIDGE
HUFFMAN, TX 77336


AEGIS MAINTENANCE INC.
10170 W TROPICANA AVE.
#156-132
LAS VEGAS, NV 89147


AETNA HEALTH OF ILLINOIS-OH
PO BOX 0824
CAROL STREAM, IL 60132-0824


AFFORDABLE ELECTRIC
7284 BLUE SPRUCE LN
MANHATTAN, KS 66503

AFFORDABLE FIRE PROTECTION INC
1419 14 ROAD
LOMA, CO 81524


AFFORDABLE QUALITY PLUMBING
2809 LONGWOOD
PEARLAND, TX 77581


AFFORDABLE SOLUTIONS BY BRIAN
6117 OLMSTEAD ROAD
CHATTENANGO, NY 13037


AFS JANITORIAL LLC
1212 N. 39TH STREET
TAMPA, FL 33605


AIR CARE HEATING & COOLING
323 TROJAN TRAIL
GLASCOW, KY 42141


AIR FIRST MECHANICAL
PO BOX 501
MORENGO, IL 60152


AJG HANDYMAN
384 N FIRST STEET
GURNEE, IL 60031


AK SALES TAX
AK


AL DEPARTMENT OF REVENUE


AL MAINTENANCE (FORMERLY AL GARDENING)
3609 FAIRFIELD AVE
PALMDALE, CA 93550


ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX UNIT
MONTGOMERY, AL 36132-7431

ALEXANDER ELECTRIC CO.
1411 BELFAST AVENUE
COLUMBUS, GA 31904


ALFREDO ACOSTA
12304 OLGA MAPULA DR
EL PASO, TX 79936


ALFREDO'S CARPET CLEANERS
831 WEEKS STREET
E PALO ALTO, CA 94303


ALL BRITE ELECTRIC., OH
5515 DUNHAM RD.
CLEVELAND, OH 44137


ALL CLEAR DRAIN & PLUMBING CO.
6099 MT. MORIAH EXTENDED
SUITE 16
MEMPHIS, TN 38115


ALL DOOR AND LOCK SERVICE


ALL DRAINS MASTER SEWER & PLUMBING, LLC
P. O. BOX 41098
PLYMOUTH, MN 55441


ALL GOOD HANDYWORK AND SERVICES
P. O. BOX 1421
BAKERSFIELD, CA 93302


ALL IN ONE PLUMBING INC
16321 SE HILLSIDE LN
MILWAUKIE, OR 97267


ALL MAINTENANCE & REPAIR
2970 HWY 19 STE.  #G
HUNTSVILLE, TX 77320


ALL MAINTENANCE ELECTRIC CORP
14032 S. KOSTNER UNIT F
CRESTWOOD, IL 60445

ALL OUT PLUMBING
625 CENTER AVENUE
CHESILHURST, NJ 08089

ALL PRO PLUMBING
PO BOX 93301
LAKELAND., FL 33804

ALL SECURITY NEEDS
576 NORTH BIRDNECK RD
 SUITE 212
VIRGINIA BEACH, VA 23451

ALL STAR ELECTRIC
P.O. BOX 5392
VALDOSTA, GA 31603

ALL STAR ELECTRIC, INC.
1208 BERT STREET
LA PLACE, LA 70068

ALL STATE CLEANING SERVICES
83 TIMBERLINE DRIVE
BRENTWOOD, NY 11717

ALL STATE PLUMBING & HEATING INC
P. O. BOX 125
UPPERCO, MD 21155

ALL TRADES RESIDENTIAL SERVICES
214 PINE ROAD
CORAM, NY 11727

ALL WASHED UP
2200 MICHAEL DR
RALIEGH, NC 27603

ALL-CITY PLUMBING & DRAIN CLEANING INC.
P. O. BOX 37396
JACKSONVILLE, FL 32236

ALL-IN-ONE HANDYMAN SERVICE
2623 CRESTWOOD RD
CHARLESTON, WV 25302

ALLDAYPLUMBING INC
155 GREENDALE ROAD
VA BEACH, VA 23452

ALLEGIANT CONTRACTORS, INC.
P.O. BOX 104
COHASSET, MA 02025

ALLEN MAXWELL SILVER
ATTN: STEVEN BROWN
190 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

ALLSTATE ELECTRIC LLC
4485 W SUNSET RD #200
LAS VEGAS, NV 89118

ALPHA MECHANICAL
15 CORA ST
EAST PROVIDENCE, RI 02914

ALPINE ELECTRIC LP
5419 BEACON AVE
EL PASO, TX 79905

ALTECH ELECTRIC OF CENTRAL FLORIDA
7224 CHANCEY LANE
ORLANDO, FL 32809

ALTEMP MECHANICAL INC
404 E BROADWAY
BLOOMINGTON, MN 55425

ALTMAN ELECTRIC
535 WEST 46TH ST
NEW YORK, NY 10036

ALVAREZ ELETRIC, LLC
2111 AVE. D
HONDO, TX 78861

AMBER ELECTRICAL CONSTRUCTION, INC.
752 SYCAMORE LANE
SLEEPY HOLLOW, IL 60118

AMERICA'S SAME DAY SERVICE CO.
1922 E. MEADOWMERE ST.
SPRINGFIELD, MO 65804


AMERICAN ALL SEASONS MAINT. SVC. INC.
P.O. BOX 451326
LOS ANGELES, CA 90045


AMERICAN DREAM HANDYMAN, LLC.
166 WOOD RIDGE TRAIL
SANFORD, FL 32771


AMERICAN ELECTRICAL SERVICES, INC.
265 STALLSVILLE LOOP
SUMMERVILLE, SC 29485


AMERICAN FIRE & ELECTRIC
300 W. UTAH #101
LAS VEGAS, NV 89102


AMERICAN HANDYMAN
90 HALL ROAD
HILLSBORO, NH 03244


AMERICAN JANITORIAL SERVICE
1449 CLAREMONT CIR
SAVANNAH, GA 31415


AMERICAN PLUMBING PROFESSIONAL
392 OLD DALTON ROAD
CALHOUN, GA 30701


AMERICAN PLUMBING PROFESSIONALS
PO BOX 111542
NASHVILLE, TN 37222


AMI MECHANICAL LLC
4375 POLARIS AVE
LAS VEGAS, NV 89103


AMPI SERVICES INC
19110 NW 10 CT.
MIAMI, FL 33169

AMPM DOOR SERVICE INC.
273 GLENWOOD DR.
LAKELAND, FL 33805


AMPM PLUMBING & DRAIN REPAIR
P.O. BOC 1067
SIOUX FALLS, SD 57101


AMS PROPERTY MAINTENANCE
PO BOX 273
AQUEBOGUE, NY 11931


ANAHI CLEANING SERVICE
217 DARIEN DR
MESQUITE, TX 75149


ANDERSONPROS
SCOT ANDERSON
SANATOGA, PA 19464


ANDY ONCALL - MS
3010 LAKELAND COVE SUITE W-1
FLOWOOD, MS 39232


ANGELIC MAID CLEANING SERVICES
757 SAINT ALBANS DR.
BOCA RATON, FL 33488


ANNIES HANDYMAN AND REMODELING
1725 S NAPERVILLE
WHEATON, IL 60189


ANYTHING 4 2 DAUGHTERS
107 HALE STREET
CHARLESTON, WV 25301


AQUA PLUMBING & HEATING LLC
1025 WEST 10TH
CRETE, NC 68333


AQUA TECH PLUMBING CORPORATION
1585 BEVERLY COURT, UNIT 131
AURORA, IL 60502

AR DEPT. OF FINANCE


ARCHIE'S ELECTRIC
287 PONDEROSA DR
SWAINSBORO, GA 30401


ARCO GLASS INC
5260 COMMERCR SQ DR SUITE C
INDIANAPOLIS, IN 45237


AREA-WIDE
3433 HWY 190
MANDEVILLE, LA 70471


ARIEL JANITORIAL SERVICE, INC.
1219 PRICE PLAZA
KATY, TX 77449


ARIEL SERVICES INC
507 GRAHAM AVENUE GF
BROOKLYN, NY 11222


ARKANSAS DEPT OF FINANCE


ARMENTA'S PLUMBING & HEATING
24 CHALAN ROAD
SANTA FE, NM 87507


ARMET'S LANDSCAPE
P. O. BOX 3088
ATASCADERO, CA 93423


ARNOLD PLUMBING COMPANY LLC
3501 W RED IRON ROAD
JOPLIN, MO 64801


ARROW EXTERMINATORS
4230 CAVALIER DRIVE
MACON, GA 31220

ART WORKS SIGN CO., INC.
55581 CURRANT ROAD
MISHAWAKA, IN 46545


ARTURO HERNANDEZ
5544 W SOUTHGATE AVE.
PHOENIX, AZ 85043


ASM JANITORIAL SERVICE
P. O. BOX 14201
AUSTIN, TX 78761


ATTILIO PLUMBING & DRAIN CLEANING
613 BUSH ST
BRIDGEPORT, PA 19405


AUGUSTA PLUMBING
24891 21ST AVE
ST. CLOUD, MN 56301


AUST PLUMBING
PO BOX 245
EAU CLAIRE, WI 49111


AVERSA PLUMBING HEATING & WELL PUMP SERV
35 OLD COACH RD
MONROE, CT 06468


AVERY HANDYMAN SERVICE
215 BELLEVUE BLVD
BELLEVUE, NE 68005


AZ DEPARTMENT OF REVENUE


AZTEC PRODUCTS, INC
201 COMMERCE DRIVE
MONTGOMERYVILLE, PA 18936


B & B ELECTRICAL SERVICE, INC.
3360 BEARDEN LOOP
CAMDEN, AR 71707

B&G EXCAVATION & PLUMBING LLC
MBE/WBE/ESB
PORTLAND, OR 97236


B. C. DAVIS
2906 OLD NORMANTOWN ROAD
VIDALIA, GA 30474


B. CLEAN JANITORIAL & MAINTENANCE SVC LL
95-1012 KOLILIKO STREET
MILILANI, HI 96789


BACKLUND PLUMBING
14920 GROVER STREET
OMAHA, NE 68144


BAITY PLUMBING COMPANY
4538 LOWER LAKE ROAD
THOMASVILLE, NC 27360


BAKER ELECTRIC LLC
309 WEST MAIN STREET
HENRYETTA, OK 74437


BAKER'S PLUMBING & HEATING
1140 FRONT STREET
VESTAL, NY 13850-1257


BARR COMMERCIAL DOOR REPAIR
1196 NORTH GROVE ST UNIT A
ANAHEIM, CA 92806


BARTON'S SIGNS
147 EAST HARRISBURG AVENUE
ELIZABETHTOWN, PA 12022


BASTOE PLUMBING HEATING & AIR
200 KENDALL RIDGE DRIVE
WEST MONROE, LA 71292


BELFOR USA GROUP, INC
6241 WESTGATE RD.
RALEIGH, NC 27617

BEN'S HANDYMAN INC.
4654 AMBOY ROAD, UNIT 6
STATEN ISLAND, NY 10312


BENJAMIN FRANKLIN PLUMBING - LEVITTOWN P
5503 EMILIE RD
LEVITTOWN, PA 19057


BENJAMIN FRANKLIN PLUMBING - MERRILLVILL
8183 GRAND BLVD
MERRILLVILLE, IN 46410


BENNETT'S HEAT AIR & ELECTRICAL
300 N. WASHINGTON STREET
BASTROP, LA 71220


BEST1 ROOTER, LLC
BEST PLUMBING
DEARBORN, MI 48126


BESTWAY CARTING INC
49-60 ANNADALE LANE
LITTLE NECK, NY 11362


BILL LOHSEN PLUMBING & HEATING
P. O. BOX 465
WALLINGFORD, VT 05773


BILL MAUK ELECTRIC
2385 HWY. 337 NW
CORYDON, IN 47112


BINSWANGER GLASS #139
P.O. BOX 95354
GRAPEVINE, TX 76099-9733


BIZZY BEE PLUMBING, INC.
659 CARY TOWNE BLVD. #222
CARY, NC 27511


BLACK DIAMOND PLUMBING & MECHANICAL INC
748 TEK DRIVE
CRYSTAL LAKE, IL 60014

BLAZER CONSTRUCTION, LLC
3550 THOMAS CROSS ROAD
SEVIERVILLE, TN 37876

BLOOM ELECTRIC
P. O. BOX 271200
OKLAHOMA CITY, OK 73137

BLOOMFIELD PLUMBING & HEATING
601 S. BEHREND AVENUE
FARMINGTON, NM 87401

BLUE COLLAR SIGN COMPANY
222 HALL ROAD
TILTON, GA 31793

BLUE ISLAND PLUMBING
17150 NEW HOPE, SUITE 1104
FOUNTAIN VALLEY, CA 92708

BLUE STAR ELECTRIC CO.
BLUE STAR ELECTRIC, CO

BLUEWATER BUILDERS INC
7685 84TH AVENUE NORTH
GREENFIELD, MN 55373

BLUEWATER SERVICES
P. O> BOX 161048
DULUTH, MN 55816

BMN HOME IMPROVEMENT, LLC
1934 RARITAN ROAD
SCOTCH PLAINS, NJ 07076

BOB BELMONT
305 TURNPIKE ST #224
SO. EASTON, MA 02375

BOB HILL PLUMBING
985 1ST AVENUE SOUTH
NAPLES, FL 34102

BOB THE HANDYMAN - MO
15275 TEXAS RD
SAINT ROBERT, MO 65584

BOB THE PLUMBER
PO BOX 68702
WILKESBARRE, VA 23455

BOB'S HANDYMAN SERVICE
2346 EDGEBROOK DR.
ROCKFORD, IL 61107

BOBBY JACKSON ELECTRICAL, INC.
536 UNION STREET
SPARTANBURG, SC 29306

BOERSMA, INC.
P. O. BOX 485
BOONEVILLE, AR 72927

BOGGLE AND SONS ELEC/HVAC
1302 S. MUSKOGEE AVE
TAHLEQUAH, OK 74464

BORNEMANN'S HANDYMAN SERVICES
1165 MATIOLI ROAD
BARTONSVILLE, PA 18321

BORNMAN CONSTRUCTION
2480 MILL CREEK ROAD
NEWPORT, NC 28570

BOSTON LOCK & SAFE COMPANY INC
30 LINCOLN ST
BOSTON, MA 02135-1494

BOWEN ELECTRIC COMPANY, INC
6808 BROAD AVENUE
WACO, TX 76712

BOYLE PLUMBING & DRAIN CLEANING
399 BUSINESS PARK CT. #519
WINDSOR, CA 95492

BRAD COOK CONSTRUCTION
421 GRANDE VISTA ROAD
TORRINGTON, WY 82240

BRADLEY ZEIGER/DBA ADVANCE GROUP SERVICE
300 E ILES AVE,
SPRINGFIELD, IL 62703

BRANSON ELECTRIC, LLC
1713 COLONIAL DR
BRANSON, MO 65616

BREAKAWAY COURIER SYSTEMS
P. O. BOX 780
NEW YORK, NY 10013

BREESE PLUMBING & HEATING
816 S GILBERT COURT
IOWA CITY, IA 52240

BRENDA AGUILAR
1078 LYNNWOOD AVE NE
RENTON, WA 98056

BRENDA LEE CLEANING INC.
6508 – 235TH AVENUE
SALEM, WI 53168

BRETT LANE ELECTRIC LLC
189 SHADY LN
DURANT, OK 74701

BRIAN MORGAN GENERAL CONSTRUCTION
8376 BROOK PARK DRIVE
CANTON, MI 48187

BRIDGER VALLEY LAWN & LANDSCAPING, INC
POBOX 565
LYMAN, WY 82937-0565

BRITE ELECTRIC
312 TILE STREET
PENDLETON, IN 46064

BROADVIEW NETWORKS
PO BOX 9242
UNIONDALE, NY 11555-9242

BROADWAY EXTERMINATING CO., INC
782 AMSTERDAM AVE
NEW YORK, NY 10025

BROADWAY SIGNS
5941 ARTIC BLVD #L
ANCHORAGE, AK 99518

BROWN ELECTRIC CO INC
440 SHUNPIKE ROAD
WILLISTON, VT 05495

BROWN'S A/C HEAT & ELECTRIC LLC
1238 COOPER CHURCH ROAD
LEESVILLE, LA 71446

BROWN'S PLUMBING & SEWER INC
3816 OLD SILVER HILL ROAD
SUITLAND, MD 20746

BUDGET DRAIN & SEWER CLEANING
2115 ARBULUS STREET
JANESVILLE, WI 53546

BUDGET PLUMBING & HEATING CO. INC.
4206 EDMONSTON ROAD
BLADENSBURG, MD 20710

BUG MASTER EXTERMINATING, LTD
8411 I-35 N, TX 78753

BUG MASTER-TX
5214 BURLESON RD- SUITE 114
AUSTIN, TX 78744

BUREAU OF WORKERS' COMP.
STATE INSURANCE FUND
P.O. BOX 710977
COLUMBUS, OH 43271-0977

BURTON PLUMBING SERVICES, INC.
5010 F STREET
OMAHA, NE 68117


BUY & FIX HOME IMPROVEMENT
2041 MADISON AVE
BRIDGEPORT, CT 06606


C & M REMODELING LLC
29582 190TH STREET
HONEYCREEK, IA51547


C & R BUILDING SERVICES INC
101A HICKEY BLVD
#176
SAN FRANCISCO, CA 94080


C + D HANDYMAN
95 N MONKEY ROAD
ROLLING HILLS, WY 82637


C&H HANDYMAN
2829 CAGUA DR. NE
ALBUQUERQUE, NM 87110


CA DEPARTMENT OF TAXATION


CA HANDYMAN
MONTERREY, CA 93940


CAL'S CONSTRUCTION
2531 1ST AVENUE EAST
NORTH ST PAUL, MN 55109


CALDARA AND SONS CONTRACTING, INC.
P. O. BOX 944
NESCONSET, NY 11767


CALI ELECTRIC LLC
10522 CO RD 92
WAYLAND, NY 14572

CALIFORNIA REVENUE AND TAXATION


CALSTAR PLUMBING & ROOTER
6721 SAN FERNANDO ROAD
GLENDALE, CA 91201


CAMTECH GOUP INC
ELECTRICAL SERVICE
MISSISSAUGA
ON L4X 2V1, ON


CANADA GST TAX


CANADA HST TAX


CANTY PLUMBING
17069 E LINVALE PLACE
AURORA, CO 80013


CAPITAL CONTRACTING, PLUMBING & HEATING
260 PULASKI AVENUE
STATEN ISLAND, NY 10303


CAPITAL LOCKSMITH CO PLUS HARDWARE
3655 GEORGIA AVENUE N.W.
WASHINGTON, DC 20010


CARL BENSON HANDYMAN
124 W. SYCAMORE ST.
PITTSBURG, PA 15211


CAROLINA CLIMATE CONTROL
347 RIVERSTONE DRIVE
CLAYTON, NC 27527


CAROLINA'S FINEST PLUMBING
5821 ORR RD
CHARLOTTE, NC 28213

CARPENTRY & MORE SOLUTIONS, LLC
505 LAKESIDE CIRCLE
CENTER POINT, AL 35215


CARPET & UPHOLSTERY CLEANII
4115 E WINCHCOMB DR
PHOENIX, AZ 85032


CARRERA EXPRESS CLEANING
3612 33RD AVENUE SOUTH
MINNEAPOLIS, MN 55406


CARRILLO ROOFING AND HOME REPAIR
P. O. BOX718
COPPERAS COVE, TX 76522


CARTER HANDYMAN SERVICES
2962 CARPER CREEK RD APT C
FERGUSON, MO 63136


CASALE ELECTRIC
94 NORTH WASHINGTON ST.
NORTH ATTLEBORO, MA 02760


CASELLS PLUMBING SERVICES
2498 FRANKLIN AVENUE
BROOOMALL, PA 19008


CASEY HANDYMAN AND REPAIR
357 LINCOLN AVENUE
ORANGE, NJ 07050


CASH


CASTROVILLE PLUMBING & HEATING
11503 MERRITT STREET
CASTROVILLE, CA 95012


CEDAR CREEK ENERGY CORPORATION
1285 114TH AVENUE NW
COON RAPIDS, MN 55448

CEF ENTERPRISE INC.
361 DEWITT STREET
BUFFALO, NY 14213


CENTRAL MECHANICAL SERVICES
619 WEST J STREET
YAKIMA, WA 98902


CENTRAL PENN PLUMBING SERVICES INC.
631 GETTYSBURG PIKE
MECHANICSBURG, PA 17055


CENTRAL SOUTH SERVICES INC
124 DOUGLAS STREET
MADISON, TN 37115


CENTURY LIGHTING & ELECTRIC
P. O. BOX 6793
AUBURN, CA 95604


CHARLES CARDILLO PLUMBING HVAC
31 BRITTON STREET
PITTSFIELD, MA 01201


CHARLIE TALLERINE ELECTRIC
P. O. BOX 231
INDUSTRY, TX 78944


CHASE AUTO FINANCE


CHAVARRIA'S PLUMBING, INC.


CHINROCK AND SONS HANDYMAN SERVICES
9259 OTTAWA DRIVE
DAPHNE, AL 36526


CHRIS PLUMBING
1935 REPUBLIC AVENUE
SAN LEANDRO, CA 94577

CINDERELLA CLEANING SERVICES, LLC
124 MIDLAND AVENUE
MONTCLAIR, NJ 07042


CITADEL SERVICES INC
1903 WASHINGTON STREET
JAMESTOWN, NY 14701


CITY WINDOW CLEANERS #204
1289 OTTAWA CR.
SE CALGARY, AB  T2G 5M2


CITY WINDOW CLEANING & JANITORIAL
1755 N DORWARD ST
BANNING, CA 92220


CJ HANDYMAN
2300 JOHN CARROLL RD.
PENSALCOLA, FL 32504


CLARK & WILKINS INDUSTRIES, INC.
1871 PARK AVENUE
NEW YORK, NY 10035


CLARK'S ELECTRIC
P. O. BOX 66
CISCO, TX 76437


CLASSIC PLUMBING OF  BREVARD LLC
1282 BLUFF AVE NE
PALM BAY, FL 32907


CLAY LEWIS ELECTRIC INC
3117 WESTSIDE DR
DURANT, OK 74701


CLEAN CHICAGO LLC
8234 W ADDISON
CHICAGO, IL 60634


CLEAN RIGHT MAINTENANCE
9220 SW BARBUR BLVD
PORTLAND, OR 97219

CLEAN4USERVICE LLC
50-03 BROADWAY
WOODSIDE, NY 11377


CLEANTECH, INC.
450 WESTBURY AVENUE
CARLE PLACE, NY 11514


CMS ROOFING LLC
530 VISION COURT
IRMO, SC 29063


COAST DRAIN CLEANING
65 N. SPRING
OTIS, OR 97368


COASTAL ELECTRIC
P. O. BOX 180186
MOBILE, AL 36618


COASTAL MAINTENANCE
4786 BONAIRE CAY
DESTIN, FL 32541


COCHRAN BROS. ELECTRIC CO., INC.
P. O. BOX 2956
GAINESVILLE, GA 30503


COLBURN ELECTRIC LLC
829 W ELGIN STREET
BROKEN ARROW, OK 74012


COLORADO DEPT. OF REVENUE


COLVENBACK PLUMBING
2448 42ND STREET, SW
NAPLES, FL 34116


COMMERCIAL SIGNS OUTDOOR
P.O. BOX C
RHODHISS, NC 28667

COMMISSIONER OF REVENUE SERVICES


COMMISSIONER OF TAXATION AND FINANCE


COMMONWEALTH OF MASS
CORP DIVISION
BOSTON, MA


COMMONWEALTH OF PA
COMMONWEALTH OF, PA


COMMSIONER OF REVENUE SERVICES


COMPASS PLUMBING & DRAIN SERVICES LLC
P. O. BOX 1101
SUMNER, WA 98390


COMPLETE CLEANING LLC
9505 MANCHESTER RD
ROCK HILL, MO 63119


COMPLETE HANDYMAN SPECIALIST LLC
2424 WELLS AVENUE
SARASOTA, FL 34232


COMPLETE MAINTENANCE SERVICES
1282 N BROAD ST.
HILLSIDE, NJ 07205


COMPLETE MAINTENANCE SOLUTIONS
3629 S. 253RD STREET
KENT, WA 98032


COMPLETE PLUMBING & DRAIN SERVICES
PLUMBING & DRAINS SERVICES
HUNTSVILLE, AL 35801


COMPLETE PLUMBING & DRAIN SERVICES, LLC
P. O. BOX 1101
SUMNER, WA 98390

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIVISION
ANNAPOLIS, MD 21411-0001


COMPTROLLER OF PUBLIC ACCOUNTS


CON EDISON
JAF STATION
NEW YORK, NY 10116-1702


CONNECT ALL PLUMBING
3175 PEREGRINE RD
EAGLE MOUNTAIN, UT 84005


CONNECTICUT COMMERCIAL MAINTENANCE, INC.
1245 FARMINGTON AVE.
WEST HARTFORD, CT 06107


COOKIE'S PAINTING
P. O. BOX 454
HARWICH, MA 02645


CORE CLEAN LLC
2415 GOVERMENT STREET
BATON ROUGE, LA 70806


COSTA'S APPLIANCE REPAIR
5322 UPPER ROAD
SHAMOKIN, PA17872


COTTER'S SEWER & PORTABLE TOILET SERVICE
P.O. BOX 967
LAUREL, MT 59044


COUNTRY ESTATES DOOR SYSTEMS LLC
7535 KENDALL STREET
ARVADA, CO 80003


COVERALL OF CENTRAL TEXAS
PO BOX 57490
JACKSONVILLE, FL 32241-7490

COZY HEATING INC
20221 67TH AVE NE
ARLINGTON, WA 98223


CRAIG J RADTKE/DBA RADCO ELECTRIC
442 WOODRUFF CROSSING
WOODSTOCK, GA 30189


CRAIG'S HANDYMAN SERVICE, LLC
576 VALLEY ROAD #186
WAYNE, NJ 07470


CREATIVE ADDITIONS PLUS, LLC
15771 DRAKE STREET NW
ANDOVER, MN 55304


CREATIVE CONSTRUCTION COMPANY
70 BROKEN LANCE DRIVE
YOUNGSVILLE, NC 27596


CROMWELL PLUMBING & HEATING CO. INC.
7305 NORTH FLORIDA AVENUE
TAMPA, FL 33604


CROSSROADS PLUMBING, LLC
2219 LEE STREET
ALEXANDRIA, LA 71315


CROWELL PLUMBING
117 S. BARRON STREET
EATON, OH 45320


CRYSTAL CLEAR WINDOW CLEANING CORP
P.O. BOX 1476
MATTITUCK, NY 11952


CT COMMSSIONER OF REVENUE - SALES TAX


CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349

CT DEPT. OF REVENUE SERVICES


CT. COMMISSIONER OF REVENUE


CURRIE'S HANDYMAN SERVICE
170 WYANDOTTE DRIVE
SAN JOSE, CA 95123


D & D JANITORIAL LLC
1640 NIXON DRIVE
MOORESTOWN, NJ 08057


D & K ELECTRIC, INC.
P. O. BOX 2512
MORGAN CITY, LA 70351


D & R PLUMBING, HEATING AIR CONDITIONING
P. O. BOX 1015
HUDSON, NH 03051


D AND N SERVICE'S LLC
P. O. BOX 1132
CLOVER, SC 29710


D' ANDREA'S HANDYMAN SERVICES
90 W MAIN ST
MILLBURY, MA 01527


D.J. MURRAY PLUMBING, INC
1800 BELLAIRE AVENUE
ROYAL OAK, MI 48067


DAH HANDYMAN
4410 ONTARIO AVENUE
CHEYENNE, WY 82001-2029


DALE MEAD
6847 GREEN GROVE DR
LAS VEGAS, NV 89103

DAN HAMIL
619 ELKVIEW DR
CLIFFORD TWP 18421


DAN SHEMBEDA PLUMBING & HEATING
301 NORTH 18TH
OLEAN, NY 14760


DANA HUNTLEY I O M
PO BOX 1151
HAMPTON, NH 03843


DANNY KENNEDY
207 ARCADO RD
LILBURN, GA 30047


DANNY TARMARCE/DBA DANNY'S HANDYMAN
517 HIGHWAY 75 LOT #3
BLOUNTVILLE, TN 37617


DARLING'S CARPET & FLOOR CARE
106 COUNTY ROAD
SCARBOROUGH, ME 04074


DAVE CAN DO IT
PO BOX 1135
BENNINGTON, VT 05201


DAVE WAGGONER PLUMBING & HEATING INC.
2617 1/2 W 24TH STREET
KEARNEY, NE 68845


DAVID'S HEATING AND AIR & ELEC
103 SCOTT DRIVE
SENECA, SC 29678


DAVIDSON MECHANICAL
728 EAST C STREET
CSPER, WY 82601


DAYLIGHT ELECTRIC ELECTRICAL CONTRACTORS
P. O. BOX 17526
BEVERLY HILLS, CA 90209

DAYTON TRADESOURCE
2312 FAR HILLS AVENUE
DAYTON, OH 45419


DB PLUMBING SERVICES
5201 PIONEER MESA DR.
COLORADO SPRINGS, CO 80923


DC TAX AND REVENUE


DC&M, INC.
601 EAST PALOMAR SUITE C
CHULA VISTA, CA 91911


DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA, PA 19101-1602


DEAN'S ELECTRICAL SERVICE
P. O. BOX 894
ATLANTA, TX 75551


DECHSNER ELECTRIC INC.
P. O. BOX 1547
WICHITA FALLS, TX 76307


DEE'S ELECTRICAL
P. O. BOX 101
HINESVILLE, GA 31310


DEFAULT


DELTA ELECTRIC
110 E KERR
CORSICANA, TX 75110


DELTA PLUMBING SERVICES / JCL SERVICE LL
3021 ZAHARIEA DR
ORLANDO, FL 32837

DENNIS BORREGGINE
522 CENTER STREET
LEESVILLE, LA 71446


DEO'S MAINTENANCE & HANDYMAN SVC
11035 WOODRING DR
MATHER, CA 95655


DEPARTMENT OF FINANCE AND ADMINISTRATION


DEPARTMENT OF FINANCE, AR
SALES AND USE TAX SECTION
POBOX 8092 72203-8092


DEPARTMENT OF REVENUE


DEPARTMENT OF REVENUE, MS
DEPARTMENT OF REVENUE, MS


DEPENDABLE PLUMBING - MD
4422 NATAHALA DRIVE
CLINTON, MD 20735


DERRICK BYRUM
375 HWY 45 WEST
HUMBOLDT, TN 38343


DEWEY PEST CONTROL
P. O. BOX 7114
PASADENA, CA 91109


DILLSBURG GLASS SERVICE
4 N. 2ND STREET
DILLSBURG, PA 17019


DISCOUNT PLUMBING & HEATING, INC.
1325 HOWARD AVENUE
BURLINGAME, CA 94010

DLC ELECTRIC LLC
3 MONROE STREET
TROY, NY 12180


DNB ELECTRIC INC
P. O. BOX 2296
WEST COLUMBIA, SC 29171


DO IT 4 ME GUY, LLC
2001 W. PRINECTON CIR #918
BROKEN ARROW, OK 74012


DOBB SIGN COMPANY
701 HARRISON ST.
BATESVILLE, AR 72501


DOCTOR ODD JOB
14714 LAUREL PLZ
OMAHA, NE 68116


DOMINICAN SOLUTIONS
3900 HAMILTON STREET #G203
HYATTSVILLE, MD 30781


DOMINION HEATING & AIR CONDITIONING LLC
13806 DELANEY RD
WOODBRIDGE, VA 22193


DONE RIGHT CLEANING & HANDYMAN SERVICES
1501 W. CRAIG
MOSES LAKE, WA 98837


DONE RITE LLC
PO BOX 1567
CLAYPOOL, AZ 85532


DONERIGHT HANDYMAN
1001 KENDALL ROAD
WILMINGTON, DE 19805


DONNIE R. HUMPHRIES HTG & CLG
451 GLAUSIER STREET
PELHAM, GA 31779

DOUBLE TT FENCE
136 SCHOOL HOUSE ROAD
OXFORD, ME 04270


DOWDY ELECTRIC
160 HACKBERRY CIR
CHELSEA, AL 35043


DOWN THE DRAIN
P O BOX 445
RADCLIFF, KY 40159-0445


DRAGO ELECTRIC
1730 ROOSEVELT STREET
WANTAUGH, NY 11793


DRAINMEN PLUMBING INC
432 E HIGH ST
POTTSTOWN, PA 19464


DUEY'S PLUMBING
P. O. BOX 396
KEMPNER, TX 76539


DUN RITE CONSTRUCTION & BUILDING
3241 MINNEHAHA AVE SO
MINNEAPOLIS, MN 55406


DURANT HEATING & AIR
1901 CEMETERY ROAD
DURANT, OK 74701


DYNAMO ELECTRIC INC.
P. O. BOX 5511
WILLIAMSBURG, VA 23188


E & D WATER WORKS INC.
915 N. PARKER DR.
JANESVILLE, WI 53545


E & G HANDYMAN SERVICES
GILBERT RANDELL
NORTH CHICAGO, IL 60064

E & J CLEANING CORP.
36 SCOOTER LN
HICKSVILLE, NY 11801


E. B. DAVIS ELECTRIC COMPANY
1511 CARTHAGE ROAD
LUMBERTON, NC 28359


E.M. HANDYMAN SERVICES
805 E. CASTLE CT APT #7
PALATINE, IL 60074


EAGLE CLEANING COMPANY
39116 ZOFIA AVE
STERLING HEIGHTS, MI 48313


EAGLE ELECTRIC, INC.
P. O. BOX 488
BENTON, AR 72018


EAGLE ELEVATOR
176 NORFOLK AVE
BOSTON, MA 02119


EARL GRAY & SONS
510 THREE NOTCH LANE
BARGERSVILLE, IN 46106


ECS ELECTRICAL CONTRACTING SERVICES, INC
435-E AUSTIN PLACE
BRONX, NY 10455


ED'S HANDYMAN SERVICE
3923 N ASHTON RD
OTIS ORCHARDS, WA 99027


EDGEWATER PLUMBING LLC
1416 KENTUCKY AVE.
SHEBOYGAN, WI 53081


EDH ELECTRIC, INC.
P. O. BOX 507
MT. PLEASANT, TX 75456

EDNA ELECTRIC, INC.
P. O. BOX 120285
NEWPORT NEWS, VA 23612


ELBO GREASE JANITORIAL
P. O. BOX 701
SAN BRUNO, CA 94066


ELECTRIC CO.
709 N. SUMMIT AVENUE
SIOUX FALLS, SD 57104


ELECTRIC DRAIN & SEWER ROOTER SERVICE
550 FINE DRIVE
SALT LAKE CITY, UT 84115


ELECTRIC POWER SOLUTIONS
20582 HWY 20
LONE GROVE, OK 73443


ELECTRIC ROOTERMAN, INC.
801 CHESNEE HWY
SPARTANBURG, SC 29303


ELECTRIC SMITH, INC
51850 N FREYA STREET
SPOKANE, WA 99217


ELECTRICAL & COMMUNICATION SPECIALISTS
510 SIBLEY ST. SUITE 100
MANKATO, MN 56001


ELIAS ELECTRICAL SERVICE
115 SUZANNE DR.
STAMFORD, VT 05352


ELLENBURF'S
195 GRANBY LANE
HARROGATE, TN 37752


EMPIRE CITY LOCKSMITH INC
1059 1ST AVENUE SUITE 1A
NEW YORK, NY 10022

EMPIRE ELECTRIC CO. INC.
3825 CHESSER BOYER RD
FORT WORTH, TX 76111

EMPIRE MAINTENANCE INDUSTRIES
60 WORCESTER ROAD
ETOBICOKE, ON M9W 5X2

ENVIRONSERVICES INCORPORATED
PO BOX 6
KESWICK, VA 22947

ESSENTIAL HOME IMPROVEMENTS
6953 WEST NASA BLVD
WEST MELBOURNE, FL 32904

EUROCRAFT HOME IMPROVEMENT INC, FL
5489 BERRY BLOSSOM WAY EAST
WEST PALM BEACH, FL 33415

EWBG INC.
1811 JUDY DRIVE
AUSTIN, TX 78744

EXCEL PLUMBING
2513 S. ORMOND ST
BOISE, ID 83705

EXCELLENT BUILDING SERVICES CORPORATION
70 SOUTH JEFFERSON STREET
ORANGE, NJ 07050

EXECUTIVE PLUMBING CONTRACTORS, INC.
1036 JOHNSON ST.
HOLLYWOOD, FL 33019

EXPRESS CARPET CLEANING

EXPRESS HANDYMAN
4202 PIONEER
COMMERCE TWSP, MI 48382

EXTERMINEX PEST CONTROL INC.
24 BEACH ROAD
MASSAPEQUS, NY 11758


EZ BUILDING MAINTENANCE CORP.
51-71 47TH STREET
WOODSIDE, NY 11377


EZ DOES IT!... SEWER AND DRAIN CLEANER
136 SEXTON STREET
NEW BRITAIN, CT 06051


F & J CLEAN SERVICES INC.
P. O. BOX 616
PITTSFIELD, MA 01202


FACILITIES SERVICE CENTER, INC.
3843 S. BRISTOL ST.
SANTA ANA, CA 92704


FACILITY PEST CONTROL
19618 GAULT STREET
RESEDA, CA 91335


FALCON PLUMBING
12210 S.W. 132ND CT.
MIAMI, FL 33186


FANCY BOX HOME SERVICE, INC
2235 E 143 RD AVE
BRIGHTON, CO 80602


FARPOINT ELECTRIC INC.
1238 SILVERBROOK RD.
CHESTER, SC 29706


FAST RESPONSE PLUMBING LLC
15 FAIRMONT DRIVE
GLASSBORO, NJ 08028


FEDEX
P. O. BOX 371461
PITTSBURGH, PA 15250-7461

FINE QUALITY CLEANING LLC
3145 KINGSLEY DR
TROY, MI 48084


FINNEY DECORATING
21438 PLANK TRAIL DRIVE
FRANKFORT, IL 60423


FIRST CHOICE PLUMBING HEATING
AIR CONDITIONING INC
RIVERSIDE, CA 92507


FIRSTCHOICE MECHANICAL, INC.
92-13 183RD STREET
JAMAICA, NY 11423


FISCHER HANDY SERVICES, LLC
200 EAST PERSHING STREET
APPLETON, WI 54911


FISH WINDOW CLEANING - MIAMI FL
P.O. BOX 227873
MIAMI, FL 33222


FIVE STAR CARTING, INC
5835 47TH STREET
MASPETH, NY 11378


FIVE STAR SOLUTIONS
1780 NORTH BROOKFIELD ROAD
OAKHAM, MA 01068


FIX IT! MAN HANDYMAN SERVICES
FIX IT!, MB


FL DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
TALLAHASSEE, FL 32314


FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0120

FLORIDA ENVIRONMENTAL PEST SOLUTIONS, IN
8463 N.W. 70TH ST
MIAMI, FL 33166

FLOWRITE INC
102 COUNTRY WOOD DRIVE
BEAR, DE 19701

FORCE PLUMBING AND HEATING LLC
43 FULTON PLACE
HAZLET, NJ 07730

FORREST PLUMBING, INC.
205 WEST HENRY ST
BELMONT, NC 28012

FORSTER LANDSCAPE & CONSTRUCTION INC
PO BOX 305-403 S. FIRST, STE B
SARATOGA, WY 82331

FOSTER PLUMBING & HEATING CO.
601 S.BEHREND AVENUE
FARMINGTON, NM 87401

FOUNTAIN SERVICES
P. O. BOX 1157
RUTHERFORDTON, NC 28139

FOUR SEASONS SEWER & PLUMBING
9533 KENNEDY AVENUE
HIGHLAND, IN 46322

FOX GLASS OF N.J., INC.
2 PEARL STREET, UNIT A
TRENTON, NJ 08609

FRAN TAYLOR PLUMBING & HEATING LLC
33-1/2 DAWSON STREET
HARFIELD, PA 19440

FRANCISCO PRODUCTION CO LLC
P. O. BOX 270
WESTBROOK, CT 06498

FRANKEY COCONUT GROVE LOCKSMITH
2829 BIRD AVE #6
MIAMI, FL 33133


FREDDY'S SEWER & DRAIN
59 HOWARD AVENUE
ANSONIA, CT 06401


FREEDOM CONTRACTING
210 FIRESTONE LANE
SANFORD, NC 27330


FREEMAN'S CARPET SERVICE
3150 PONDEROSA WAY
LAS VEGAS, NV 89118


FREEMAN'S ELECTRIC SERVICE INC.
401 MAPLE AVENUE
RAPID CITY, SD 57701


FREMIN'S CONTRACTOR SERVICES LLC
1401 SCHILLINGER ROAD N
SEMMES, AL 36575


FRUGAL ROOTER LLC / PLUMBEROLOGIST
10476 BUSINESS CENTER CT.
MANASSAS, VA 20110


FULL CIRCLE GLASS STUDIO, INC.
62 WALTER ST
PEARL RVIER, NY 10965


FUNKY PLUMBING
308A 2ND PLACE SW
ALABASTER, AL 35007


G & T INC. ELECTRICAL CONTRACTORS
9550 N. W. 12TH STREET
DORAL, FL 33172


G&T PLUMBING & MECHANICAL, INC.
PO BOX 21613
BILLINGS, MT 59104

G. RICHARD TRUEX PLUMBING & HEATING INC.
674 PROSPEROUS VALLEY ROAD
MIDDLETOWN, NY 10940


G.E. ESTES ELECTRICAL INC.
1749 MORRIS RD.
GOODVIEW, VA 24095


G.R. HOME
24273 PENNSYLVANIA
SAN BENITO, TX 78586


GA DEPARTMENT OF REVENUE
1800 CENTURY BLVD. NE
ATLANTA, GA 30345


GALLOWAY HOMES AND DEVELOPEMENT
210 HUTCHINSON
ELLISVILLE, MO 63011


GARDNER ELECTRIC, INC.
145 FISH HATCHERY ROAD
CORDELE, GA 31010


GARNER ELECTRIC CO., INC.
207 N. BROADWAY
POTEAU, OK 74953


GARY ROBBINS, ESQ.
20 KEYLAND CT
BOHEMIA, NY 11716


GB ELECTRIC
811 S. ZINC
DEMING, NM 88030


GE ELECTRICAL SERVICES, LLC
3651 LINDELL RD.
LAS VEGAS, NV 89103


GEIGER PLUMBING INC
4018 REAR ROUTE 130
IRWIN, PA 15642

GENERAL CLEANING
1365 SAVIERS RD
OXNARD, CA 93033


GENERAL LEASING & MANAGEMENT CORP.
313 5TH AVENUE - 2ND FLOOR
NEW YORK, NY 10016


GEORGE SHERMAN CORPORATION
P. O. BOX 326
MILTON, DE 19968


GERALD SCHUMANN ELECTRIC INC
601 W. 6TH
EMPORIA, KS 66801


GIANCOLA PLUMBING & HEATING
310 EASTSIDE ROAD
WRENTHAM, MA 02093


GIOMBETTI
401 SOUTH ST
MARLSBORO, MA 01752


GIPETTO'S HANDYMAN SERVICE
PO BOX 201
TUXEDO PARK, NY 10987-0201


GK BUILDERS INC.
2056 N KONKLE ROAD
MONTOURSVILLE, PA 17754


GL PLUMBING AND MECHANICAL
24221 HORTON CT
MORENO VALLEY, CA 92553


GLASS DOCTORS OF NASHVILLE
1016 8TH AVENUE S
NASHVILLE, TN 37203


GLASS FACTOR INC.,
120-10 15TH AVENUE SUITE 4
COLLEGE POINT, NY 11356

GLEASON'S SEPTIC & DRAIN SERVICE
30104 NYS ROUTE 3
BLACK RIVER, NY 13612


GO CONTRAACTORS, INC. DBA ECO ELECTRIC
4631 BALTIMORE AVENUE
HYATTSVILLE, MD 20781


GO GREEN THINK CLEAN
727 PAU HANA DRIVE
SOQUEL, CA 95073


GOING GREEN SCSINC/DBA RELIANCE PLUMBING
2460 W SR 426 STE 1004
OVIEDO, FL 32765-2315


GOLDEN GLASS INC.
1014 VALLEY FORGE DR.
ARRINGTON, TN 37014


GOOCH-SMITH ELECTRIC, INC.
P.O. BOX 1408
GUTHRIE, OK 73044


GR8 DAINS
WILLIAM DAIN
SPARKS, NV 89436


GRABLE PLUMBING CO
3723 E. HILLSBOROUGH AVENUE
TAMPA, FL 33610


GRAPEVINE EXHIBITS
1810 COUNTY LINE RD.
SUITE 414
HUNTINGDON VALLEY, PA 19006


GREEN OAK HANDYMAN SERVICES
1222 PRARIE DRIVE
BISMARCK, ND 58501


GREENSBORO ROOFING COMPANY INC.
P. O. BOX 19054
GREENSBORO, NC 27419

GRID-ONE ELECTRICAL CONSTRUCTION, INC.
390 US HWY 27 N
SOUTH BAY, FL 33493


GS CLEANING GROUP LLC
3651 PEACHTREE PARKWAY
SUWANEE, GA 30024


GUARDIAN PLUMBING & HEATING, LLC
663 MONTCLAIR AVENUE
WENONAH, NJ 08090


H & M PLUMBING
P. O. BOX 1113
BELTON, TX 76513


H-WORTH ELEVATOR SERVICE
2227 FAYETTE STREET
KENNER, LA 70062


HALBERT, INC.
2610 INDUSTRIAL DRIVE
CAPE GIRARDEAU, MO 63703


HAMMER IN HAND
1522 BROADWAY STREET
IOWA CITY, IA 52240


HANDY ANDY MAINTENANCE COMPANY
P. O. BOX 967
WILLIAMSVILLE, NY 14231


HANDY ANDY-MI
907 CHASEWOOD CIRCLE
GRAND LEDGE, MI 48837


HANDY GUY
5712 SE 25TH STREET
DES MOINES, IA 50320


HANDY MANNY SERVICES & REPAIRS
111 REDROCK ROAD
SAN ANTONIO, TX 78213

HANDY SERVICES NOW
2122 EVELYN GANDY PARKWAY
HATTIESBURG, MS 39401


HANDYBOY, INC


HANDYCALL
5020 17TH AVE. UPPER
KENOSHA, WI 53140


HANDYMAN & HOME REPAIR, LLC
5248 SOUTH ALGONQUAN STREET
AURORA, CO 80016


HANDYMAN 2 YOUR RESCUE
PO BOX 203
SARTELL, MN 56377


HANDYMAN BOB MYERS & SOLOMON CONSTRUCTIO
1885 NE 149TH STREET, SUITE F
MIAMI, FL 33181


HANDYMAN CONNECTION - IN
5610 CRAWFORDSVILLE ROAD
INDIANAPOLIS, IN 46224


HANDYMAN CONNECTION - MN
4266 DAHLBERG DRIVE
GOLDEN VALLEY, MN 55422


HANDYMAN CONNECTION - PA
1040 PARTRIDGE LANE
MALVERN, PA 19355


HANDYMAN JOES, INC
14920 A CIRCLE, STE 104
OMAHA, NE 68144


HANDYMAN MATTERS-NORTH SHORE
3223 LAKE AVENUE #134
WILMETTE, IL 60091

HANDYMAN SERVICES
P. O. BOX 29177
SAN JUAN, PR 00929


HANDYMAN TO GO, LLC
4720 SALISBURY ROAD
JACKSONVILLE, FL 32256


HANDYPRO (DENTON, MD)
25860 SENNETT RD
DENTON, MD 21629


HANNAH'S MAINTENANCE INC
2811 WISCONSIN
BERWYN, IL 60402


HARRELL FISH INC/DBA HFI MECHANICAL
2010 VERNAL PIKE
BLOOMINGTOON, IN 47402-1998


HARRELSON PLUMBING & HEATING, INC.
3880 E. COUNTY ROAD 450N
MATTOON, IL 61938


HARRISON HILL CORP
14 HAVERSTRAW RD #254
CONGERS, NY 10920


HARTIG ELECTRIC
1323 SOUTH 4TH AVE
BEATRICE, NE 68310


HARTLET'S A.C. &  ELECTRIC
130 TERREBONNE ST
MORGAN CITY, LA 70380


HAWKINS ELECTRIC CO.
P. O. BOX 142
HINESVILLE, GA 31310


HAWKINS ELECTRICAL CONTRACTING
105 JOHN GLENN DR.
DEL RIO, TX 78840

HAYNES ELECTRIC LLC
PO BOX 4561
GREENVILLE, MS 38704-4561

HEALTH CHECK CLEANING
13128-151 AVE
EDMONTON AB T6V1K3

HEANEY PLUMBING & HEATING INC
12595 GRATIOT
DETROIT, MI 48205

HEAT ME, INC.
2441 HILL ROAD UNIT C
FAIRBANKS, AL99709

HELPING HANDS HANDYMAN
714 WEST FIFTH STREET
LOVELAND, CO 80537

HELPING HANDS HANDYMAN SERVICE
1807 S 2ND ST
PHILADELPHIA, PA 19148

HERITAGE CRAFTS
2512 NW 71ST PL
ANKENY, IA 50023

HERITAGE MECHANICAL
3477 FOLLETT RUN ROAD
WARREN, PA 16365

HFT MAINTENANCE
6900 SW 21ST COURT -SUITE 3-4
DAVIE, FL 33317

HI DEPARTMENT OF TAXATION

HIGH PERFORMANCE MAINTENANCE INC.
P. O. BOX 300496
DRAYTON PLAINS, MI 48330

HIGHGATE SECURITY & LOCKSMITH LLC
560 BARRY STREET
HUNTS POINT, NY 10474


HILBERG CONTRACTING
7 WARREN ROAD
RANDOLPH, NJ 07879


HILLTOP ELECTRIC
P. O. BOX 191633
LITTLE ROCK, AR 72219


HODGES ELECTRIC SERVICES, INC.
3911 WRIGHTSVILLE AVENUE
WILMINGTON, NC 28403


HOME AND HEARTH
1750 45TH ST SW
FARGO, ND 58106


HOME HELPERS HANDYMAN SERVICE LLC
800 BELVOIR HILLS DR,
EAST RIDGE, TN 37412


HOME PRO PROFESSIONALS
P. O. BOX 1719
BETTENDORF, IA 52722


HOME TECH HOME MAINTENANCE & IMPROVEMENT
918 STERLING DRIVE
CHEYENNE, WY 82009


HOMETOWN HANDYMAN & REMODELING
64 ROSE AVE EXT
BELLINGHAM, MA 02019


HOMIES HOME REPAIR LLC
5944 SCHOLARS RD
MT. CRAWFORD, VA 22841


HONEY DO HANDYMAN SERVICE
3041 RIVA ROAD
RIVA, MD 21140

HONEY-DO ENTERPRISE
7917 BURR OAD ROAD
ROSCOE, IL 61073


HORN TOTAL MAINTENANCE
PO BOX 15371
CHICAGO, IL 60615


HORNE ELECTRIC COMPANY INCORPORATION
6050 BROOKSHIRE BLVD
CHARLOTTE, NC 28216


HOSPITALITY CLEANING SOLUTIONS
22510 SPENCE PARK CT
SPRING, TX 77373


HOUR AFTER HOUR LLC
1012 NORTH UPLAND AVE
METAIRIE, LA 70003


HOUSE DOCTORS #508
358 PRUSSIAN LANE
WAYNE, PA 19087


HOUSE DOCTORS HANDYMAN SERVICE
1004 EAST BERRY STREET
FORT WAYNE, IN 46803


HOUSE DRESSING
1935 BALLYBUNION CT
GILROY, CA 95020


HOWE REFRIGERATIN INC
PO BOX 64-0301
MIAMI, FL 33164-0301


HUDSON ELECTRIC, INC.
14623 COUNTY HWY. S.
CHIPPEWA FALLS, WI 54729


HUGHES & SONS PLUMBING
250 SECURITY DRIVE
FARFIELD, OH 45014

HUSTON CONTRACTING
203 SUNSET DR
ATHENS, TN 31303


HUTCHINS ELECTRICAL SERVICES CO INC.
905 LEE RD. 10
AUBURN, AL 36830


HYDRO WORKS LLC
262 THOMPSON STREET
SHELTON, CT 06484


HYDROTECH & HVAC LLC
2243 ROYCE STREET
BROOKLYN, NY 11234


I. HALPER PAPER & SUPPLIES, INC.
51 HOOK ROAD
BAYONNE, NJ 07002


IA DEPARTMENT OF REVENUE


ICCOM SERVICE, INC
240 RIVERSIDE AVENUE
MEDFORD, MA 02155


ICE MOUNTAIN
PO BOX 856680
LOUISVILLE, KY 40285


ICU SERVICE COMPANY
P. O. BOX 6866
LAFAYETTE, IN 47903


IDAHO STATE TAX COMMISSION
P.O. BOX 83784
BOISE, ID 83707-3784


IDEAL JANITORIAL SYSTEMS
P. O. BOX 262593
PLANO, TX 75026

IDEAL SERVICES INC
5113 PACIFIC HWY E #13
FIFE, WA 98424


IESI-NY CORPORATION
1099 WALL ATREET WEST
LYNDHURST, NJ 07071


II GUYS COMMERCIAL CLEANING
4620 WOODHAVEN DRIVE
TALLAHASSEE, FL 32305


IL DEPARTMENT OF TAXATION


ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL 62794-9006


IMAGE ONE FACILITY SOLUTIONS, INC
1555 MITTEL BLVD. STE. G
WOOD DALE, IL 60191


IN DEPARTMENT OF TAXATION


INDIANA DEPARTMENT OF REVENUE


INDUST-COMM INC
8001 CASTOR AVE S-B367
PHILDELPHIA, PA 19152


INFINITI CLEANING INC
12017 CITRUS FALLS, APT 206
TAMPA, FL 33624


INLET SERVICES INC
613 BOUNDARY RD
GARDENCITY BEACH, SC 29576


INSIDE OUT SERVICES
5402 HOPKINS RD
FLINT, MI 48506

INSTANT RESPONSE PLUMBING & HEATING INC.
45 PALMORR PLACE
BRISTOL, CT 06010


INTEL CLEANING SERVICE
3509 PARK LANE SOUTH
HARLINGTON, TX 78552


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERSTATE ELECTRIC LLC
517 LOWE AVE
RIDGEFIELD, NJ 07657


IRIS CLEANING AND CONSTRUCTION LLC
PO BOX 1909
MANASSAS, VA 20110


IRON DOG PLUMBING INC.
P.O. BOX 101626
PITTSBURGH, PA 15237


ISLANDWIDE SERVICES
98-1843 KILIKA PLACE
AIEA, HI 96701


J & H JANITORIAL SERVICES, LLC
PO BOX 16321
CHESAPEAKE, VA 23328


J & I CLEANING SERVICE
4125 GRIFFIN AVE
LOS ANGELES, CA 90031


J & J ELECTRIC
P. O. BOX 1029
WEAVER, AL 36277


J & J SERVICES FRESNO
316 W GARLAND AVE
FRESNO, CA 93705

J & L ELECTRIC
672 FRANKFORT RD.
MONACA, PA 15061


J&L PLUMBING & SEWER INC



J. TILLLEY'S PLUMBING COMPANY
105 COUNTY LINE COURT
FAYETTEVILLE, GA 30215


J.C. JACOBS PLUMBING CO.,INC.
P.O.BOX 425
NORWOOD, MA 02062


J.E MERINO PLUMBING
3610 FREEPORT, CT


JACK HALL PLUMBING & HEATING, INC.
165 BAY STREET
GELNS FALLS, NY 12801


JACK OF ALL TRADES HANDYMAN
117 MICHELLE DR
JOHNSON CREEK, WI 53038


JACK'S OF ALL TRADES INC.
3165 OXCART DRIVE
COLORADO SPRINGS, CO 80922


JACKO PLUMBING INC.
84387 GAUPP LANE
PLEASANT HILL, OR 97455


JAEGER PLUMBING & PUMP, INC.
17500 JOHN DEERE ROAD
DUBUQUE, IA 52001


JAK MAINTENANCE
10305 LAKE TERRACE
HURST, TX 76053

JAMES JOSEPH SLOCUM/A1 LOCKSMITH LLC
2324 WASHINGTON BLVD
STAMFORD, CT 06905


JAMES R. HOVIS PLUMBING & HEATING
1584 W. MAIN ST. EXT.
GROVE CITY, PA 16127


JAN-PRO CLEANING SYSTEMS-CA
1520 GILBRETH ROAD
BURLINGAME, CA 94010


JANES ELECTRIC SERVICE INC
333 N.W. 60TH ST
OKLAHOMA CITY, OK 73118


JAS HANDYMAN
2091 BOWERS AVENUE
SANTA CLARA, CA 95051


JASON MAZZER PLUMBING AND HEATING LLC
172 GRAHAM TERRACE
SADDLE BROOK, NJ 07663


JASON THE HANDYMAN INC.
17 COGNEWAUGH ROAD
COS COB, CT 06807


JAY LITMAN CONSTRUCTION/REMODELING
HANDYMAN SERVICES, INC.
DULUTH, MN 55803


JD PLUMBING SERVICE INC.
1446 WEST 101ST PLACE
NORTHGLENN, CO 80260


JDR PLUMBING
613 INEZ ST
FT WALTON BEACH, FL 32548


JEFF'S PLUMBING & DRAIN CLEANING
760 51ST STREET SOUTH
FARGO, ND 58103

JEFFCO PLUMBING, INC.
P. O. BOX 4415
UBURN, CA 95604


JESCO ELECTRIC, INC.
P. O. BOX 416
HOPKINSVILLE, KY 42241-0416


JH BRYANT JR. INC
17217 SOUTH BROADWAY
GARDENA, CA 90248


JILES ELECTRICAL SERVICE
1920 COUNTY ROAD 3324
ATLANTA, TX 75551


JIM STANDLEY'S PLUMBING & ELECTRIC
200 CHARLES STREET
PLYMOUTH, IN 46563


JIMM CAN FIX IT
3941 W. MONTE CRISTO AVENUE
POENIX, AZ 85053


JIMS GLASS SERVICE
2528 N 69TH ST
OMAHA, NE 68104


JLG HANDYMAN
DBA JLG HANDYMAN
WILLIAMSBURG, VA 23188


JM&R ELECTRICAL CO, INC.
P. O. BOX 431
HOLLAND, NY 14080


JN ELECTRICAL CONTRACTORS LLC
2811 NW 103 STREET
MIAMI, FL 33147


JOE HITCHENS PLUMBING
1123 COLUMBIA AVENUE
CINNAMINSON, NJ 08077

JOEY'S LOCKSMITH
P.O. BOX 48666
LOS ANGELES, CA 90048

JOHN GAUSE PLUMBING
P. O. BOX 11712
COLLEGE STATION, TX 77842

JOHN HALL
BOX 116532
CARROLLTON, TX 75011

JOHN MAROTZ DBA MAROTZ CLEANING SERVICE
600 S.BELL ST.  STE 211
CEDAR PARK, TX 78613

JOHN MCCUEN PLUMBING, HEATING, AIR COND
501 ABBOTT DR. G-3
BROOMALL, PA 19008

JOHN'S BADCOCK PLUMBING, HEATING UNLMTD
1 EDGEWOOD AVENUE
ASHAWAY, RI 02804

JOHN'S SEWER & PIPE CLEANING INC
323 NEW BOSTON ST SUITE 2
WOBURN, MA 01801

JOHNNY FIX IT
JOHN PIDGEON
STONY POINT, NY 10980

JOSE AVILES

JOSHUA WILLIAMS/DBA WILLIAMS BROS HOME
274 BALLMAN SQ N
REYNOLDSBURG, OH 43068

JOYNER'S
613 CHESTER STREET
ROCY MOUN, NC 27803

JRL HOME IMPROVEMENTS
28 KAREN DRIVE
BLOOMINGBURG, NY 12721


JUNK KING
969 INDUSTRIAL ROAD
SAN CARLOS, CA 94070


K ELECTRIC INC.
615 S. SPENCER
NEWTON, KS 67114


K.B. ELECTRICAL SERVICE COMPANY, INC
P.O. BOX 305
PARK RIDGE, NJ 07656


KA-KEL MAINTENANCE & CONSTRUCTION
10800 READING RD SUITE C
CINCINNATI, OH 45241


KANSAS SECRETARY OF STATE
MEMORIAL HALL, 1ST FLOOR
TOPEKA, KS 66612-1594


KB PLUMBING SERVICES, INC.
12100 W 52ND AVENUE #121
WHEAT RIDGE, CO 80033


KEITH A. KAVINSKY, ESQ.
GALLAGHER & KAVINSKY, LPA
8740 ORION PL., STE 200
COLUMBUS, OH 43240


KEITH'S ELECTRICAL CONTRACTORS LLC
2332 BROOKLYN AVE
HARVEY, LA 70058


KEMP SCHAEFER & ROWE CO., LPA
ATTN: ERICA ANN PROBST, ESQ.
88 WEST MOUND STREET
COLUMBUS, OH 43215


KEMP SCHAEFFER & ROWE, CO LPA
88 WEST MOUND STREET
COLUMBUS, OH 43215

KEN DAVID ELECTRIC, INC.
3195 CHRISTY WAY, SUITE #8
SAGINAW, MI 48603


KENNY MOORE ELECTRIC
P. O. BOX 1216
LAKE CITY, FL 32056


KENNY'S ELECTRICAL CO INC
1035 W 4TH
HUTCHINSON, KS 67501


KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY 40620


KENTUCKY STATE TREASURER
BUSINESS FILINGS
FRANKFORT, KY 40602


KESSLER PLUMBING & HEATING INC.
1940 RIVERSIDE DRIVE
LOS ANGELES, CA 90039


KEVIN ROLLER/DBA KC CLEANING
153 SOUTH ST. APT. 450
PITTSFIELD, MA 01201


KEVLAR SERVICE
4911 SOUTH 73RD
LINCOLN, NE 68516


KIDD PLUMBING INC.
P. O. BOX 431106
BROOKLYN PARK, MN 55443


KIMMIE'S CLEANERS
6705 COLLIER RD UNIT A
ST. AUGUSTINE, FL 32093


KING AND SONS PLUMBING CO.
1151 SAUNDERS AVENUE
LINCOLN, NE 68521

KIRBY ASSOCIATES, INC/ROTO-ROOTER
4383 HECKTOWN ROAD
BETHLEHEM, PA 18020


KIRK BUTCHER PLUMBING & HEATING, INC.
821 PARK AVENUE
MUSCALINO, IA 52761


KITE & KEY ELECTRIC LLC
647 S DECKER AVE
BALTIMORE, MD 21224


KLEIN'S KUSTOM ELECTRIC INC.
P. O. BOX 909
YUMA, AZ 85366


KOLDAIRE
2033 MCDERMOTT DR. STE 320
ALLEN, TX 75013


KOLOS TEAM SERVICES LLC
P.O.BOX 1533
MARYSVILLE, WA 98270


KRAFT ELECTRIC, INC.
PO BOX 1826
HUTCHINSON, KS 67504


KRB ELECTRIC LLC
7770 N. OWASSO EXPRESSWAY
OWASSO, OK 74055


KS DEPARTMENT OF REVENUE


KUSTOM ELECTRIC INC
PO BOX 909
YUMA, AZ 85366


KY DEPARTMENT OF TAXATION

L&S CLEANING SERVICE
PO BOX 5133
CHESAPEAKE, VA 23324


L-K PLUMBING AND HEATING LLC
1650 48TH STREET SE
SAINT CLOUD, MN 56304


L. G. ELECTRIC, INC.
701 E 15TH STREET
CHEYENNE, WY 82001


LA DEPARTMENT OF REVENUE


LACKNOTHING SERVICES, LLC
P. O. BOX 481
SPRINGFIELD, MO 65801


LAF HANDYMAN SERVICES
DAVE HAZEN
WARNER ROBINS, GA 31088


LAFLEUR'S SAFE & LOCK, INC.
222 E. PINHOOK ROAD
LAFAYETTE, LA 70501


LAMAR JANITORIAL SERVICES
2095 LYNCHMERE AVE
MISSISSAUGA ON
L5B 1W7


LANCE MAXWELL PLUMBING INC.
8604 OLD ORANGE PARK ROAD
ORANGE PARK, FL 32073


LANDLORD'S HELPER
P. O. BOX1693
WHITE HOUSE, TN 37188


LANGAN'S PLUMBING AND HEATING, LLC
19 CAPITOL REEF ROAD
HOWELL, NJ 07731

LARRY L JOSEPH PLUMBING CO, INC
P.O BOX 7756
BEAUMONT, TX 77726


LAS VEGAS PEST CONTROL
3011 RIGEL AVE.
LAS VEGAS, NV 89102


LAUGHLIN ELECTRIC CO INC
829 N THIRD
LONGVIEW, TX 75601


LAURELTON ELECTRIC
ONE CROSS ISLAND PLAZA
ROSEDALE, NY 11422


LAVELLE HANDYMAN SERVICES
8150 S ANTHONY
CHICAGO, IL 60617


LAWSON AIR CONDITIONING & PLUMBING INC
P. O. BOX 711
GAINESVILLE, GA 30503


LAYS ELECTRICAL CO.
P. O. BOX 2334
HENDERSON, TX 75653


LB CONSTRUCTION
116 FACTORY AVENUE
SYRACUSE, NY 13208


LDI COLOR TOOLBOX
50 JERICHO QUADRANGLE
JERICHO, NY 11753


LEHIGH CONSTRUCTION GROUP INC.
4327 S. TAYLOR ROAD
ORCHARD PARK, NY 14127


LEN THE PLUMBER
4806 BENSON AVENUE
BALTIMORE, MD 21227

LEONARD PLUMBING, LLC
140 PITMAN DOWNER ROAD
SEWELL, NJ 08080


LEONARD'S
207 ISLEVIEW DR
OSWEGO, IL 60543


LEONID GINZBURG PLUMBING
17 LYNNWOOD DRIVE
LOUNDONVILLE, NY 12211


LIBERTY PLUMBING
7433 N. EAST PRARIE ROAD
SKOKIE, IL 60076


LIBERTY PLUMBING, INC.
198 W. 4860 S.
MURRAY, UT 84107


LIGHT SILVER
8075 W. 3RD STREET
LOS ANGELES, CA 90048


LOCAL LOCKS DOOR & MAINTENANCE INC
80-09 PENELOPE AVE
MIDDLE VILLAGE, NY 11379


LOCK DOC OF LOUISIANA INC
1545 LINE AVENUE SUITE 180
SHREVEPORT, LA 71101


LOGAN PLUMBING
P. O. BOX 641944
OMAHA, NE 68164


LONE STAR HANDYMAN SERVICES
P. O. BOX 1486
SUMMERVILLE, SC 29484


LONGS PLUMBING & REMODELING
1925 FERRY STREET
EASTON, PA 18042

LORIMAR CLEANERS
5165 BROADWAY #280
DEPEW, NY 14043


LOUISIANA DEPARTMENT OF REVENUE


LOYAL'S FIX-IT & REPAIR
5053 ONONDAGA ROAD
SYRACUSE, NY 13215


LULU'S CLEANING SERVICE
39291 CHARLES TOWN PIKE
HAMILTON, VA 20158


LUNSETH PLUMBING AND HEATING
1710 N. WASHINGTON STREET
GRAND FORKS, ND 58203


LYNN JOHNSON LOCK & KEY SERVICE
1001 D 23RD STREET SOUTH
FARGO, ND 58103


M & J SIGN COMPANY
P O BOX 30205
ALBERQUERQUE, NM 67190


M & M ELECTRIC
PO 631
SWEETWATER, TX 79556


M&W ELECTRIC INC
29889 HWY 34 SW
ALBANY, OR 97321


MA DEPT. OF REVENUE
P.O. BOX 7065
BOSTON, MA 02204-7065


MACCARONE PLUMBING INC
10 SEA CLIFF AVENUE
GLEN COVE, NY 11542

MACSON ELECTRIC
34054 JAMES J POMPO
FRASER, MI 48026


MADISON PLUMBING & HEATING, INC.
1590 COUTANT AVENUE
LAKEWOOD, OH 44107


MAGICAL TOUCH CLEANING SERVICES
843 FORDHAM PLACE
GLASSBORO, NJ 08028


MAGNA PLUMBING SPECIALISTS
4922 ROCKNE CIRCLE
CARMEL, IN 46033


MAGNOLIA ELECTRIC COMPANY
P.O.BOX 23574
JACKSON, MS 39225-3574


MAIN MAN PLUMBING
PO BOX 35552
CLEVELAND, OH 44135


MAINE DEPT OF REVENUE


MAINLINE PLUMBING & SEWER
52118 VAN DYKE
SHELBY TOWNSHIP, MI 48316


MANHATTAN FIIRE & SAFETY CORP.
242 WEST 30TH STREET
7TH FLOOR
NEW YORK, NY 10001


MARCOS GLASS CO
3465 LEE BLVD
EL PASO, TX 79936


MARK KOLECKE PLUMBING
4806 57TH COURT
CICERO, IL 60804-4201

MARTIN F DORO
ONE STOP MAINTENANCE
NEW YORK, NY 10016


MARV'S PLUMBING & HEATING
PO BOX 20148
CHEYENNE, WY 82001


MARV'S PLUMBING INC
4747 HANNEGAN
BELLINGHAM, WA 98226


MARYANN'S HANDYMAN LLC
JIM LAMBERTH
ASTORIA, NY 11102


MARYLAND SALES & USE TAX


MASSACHUSETTS DEPARTMENT OF REVENUE
P.O BOX 7025
BOSTON, MA 02204


MASSENGILL INC
5007 WRIGHTSVILLE AVE
WILMINGTON, NC 28403


MASTER CARE JANITORIAL
P O BOX 189
NEW WESTMINISTER
BC V3L 4Y4


MASTER LOCKSMITHS & SAFE SVC INC
1580 ORR ROAD
CHILLICOTHE, OH 45601


MASTER ROOTER PLUMBING
PO BOX 208
MERIDAN, ID 83680


MAYFAIR
69 TYSENS LN.
STATEN ISLAND, NY 10306

MBM MAINTENANCE & SUPPLIES
100 BASS PRO MILLS DR.
UNIT 32
VAUGHAN ON L4K 5X1


MC ELECTRIC-TN
2640 BATTLEGROUND DRIVE
MUFREESBORO, TN 37129


MC GENERAL UPHOLSTERY
965 OLD US #1 SOUTH
SOUTHERN PINES, NC 28387


MCELWAIN AND VIZZOCA PLUMBING SOLUTIONS
116 MCELWAIN LANE
IRWIN, PA 15642


MCFADDEN ELECTRIC
318 CHAPMAN ROAD
LAFAYETTE, GA 30728


MCHENRY ELECTRIC COMPANY INC
1604 LYNN STREETPO BOX 246
PARKERSBURG, WV 26101


MCINTYRE PLUMBING & HEATING
5503 EMILIE ROAD
LEVITTOWN, PA 19057


MD DEPARTMENT OF TAXATION


MD PLUMBING DBA GRIMES CORP
PO BOX 46
HARRODSBURG, IN 47434


ME DEPARTMENT OF TAXATION


MEDINA BEST PLUMBING, LLC
4208 CULEBRA RD
SAN ANTONIO, TX 78228

MEL DANIEL ELECTRICAL SERVICES
1114 E MCCARTY STREET
SANDERSVILLE, GA 31082


MENARDS - MARQUETTE
3445 US 41 WEST
MARQUETTE, MI 49855


MERLIN INDUSTRIES, INC
348 WEST 14TH STREET
NEW YORK, NY 10014


METRO FIRE & SAFETY INC
130 WOLFPACK LANE
DURHAM, NC 27704


METRO MAINTENANCE SPECIALISTS
P. O. BOX 61136
DENVER, CO 80206-1136


METROPOLITAN HEATING & AIR CONDITINING
532 VIA DEL CABALLO
SAN MARCOS, CA 92078


MH ELECTRIC INC
PO BOX 11224
YAKIMA, WA 98909


MHC HANDYMAN SERVICES
CALLE LLAUSETINA #974
SAN JUAN, PR 00924


MHI/MONLA HOME IMPROVEMENT
9712 BLACKWOOD
PEORIA, IL 61815


MI DEPARTMENT OF TAXATION


MI-TE ELECTRIC INC
1707 SUNSET DR SUITE 101
AUGUSTA, KS 67010

MICHAEL BURGETT DBA/THE HANDYMAN SERVICE
6117 SWANN ROAD
MT OLIVE, AL 35117


MICHAEL DAVID DESMOND
719 NINTH STREET NW
HICKORY 03529


MICHIGAN DEPARTMENT OF REVENUE


MIDTOWN GLASS COMPANY/GLASS INC
510 GLEN IRIS DR
ATLANTA, GA 30308


MIDWEST PLUMBING AND DRAIN LLC
1316 TURNER BLVD
OMAHA, NE 68103


MIGUEL'S HOME IMPROVEMENT LLC
1733 WHITEWOOD LANE
HERNDON, VA 20170


MIKE DESMOND/DBA HICKORY HANDYMAN
719 NINE STREET NW
HICKORY, NC 28601


MIKE'S PLUMBING ELECTRICAL
P.O. BOX 3285
MCALLEN, TX 78502-3285


MIKE'S PLUMBING SERVICES
P. O. BOX 6371
LAREDO, TX 78040


MIKES PLUMBING ELECTRICAL HVAC
PO BOX 3285
MCALLEN, TX 78502


MILLARD PLUMBING INC.
205 DAM ROAD
DARANELLE, AR 72834

MILLER ELECTRIC SERVICE
104 E. BURNETT ST
LLANO, TX78643


MILLER SPECIALTY SERVICES
1575 SOUTH RIVER ROAD
HALIFAX, PA 17032


MINIT MAID MAINTENANCE INC
829 DIVISION ST.
NORTHBROOK, IL 60062


MINNESOTA REVENUE
MN


MIRACLE PLUMBING & HEATING INC
100 ALBANY AVENUE
AMITYVILLE, NY 11701


MISSISSIPPI SALES TAX COMMISION


MISSOURI DEPARTMENT OF REVENUE


MISTER SPARKY-ATHENS
3706 ATLANTA HIGHWAY, SUITE 3A
ATLANTA, GA 30606


MJP CONSTRUCTION
28 CLAPPER ROAD UNIT 5-6
MILTON, VT 05468


MN DEPT. OF REVENUE


MO DEPARTMENT OF REVENUE
ELECTRONIC FILING OFFICE
JEFFERSON CITY, MO 65105-0371


MOORE HEATING AIR CONDITIONING
1801 E DOWLING ROAD
ANCHORAGE, AK 99507

MORRIS ELECTRICAL SERVICE
5316 HWY 48
MENLO, GA 30731


MOTO XPRESS LLC
2625 E. CRAIG RD STE G
N. LAS VEGAS, NV 89030


MR STONER ELECTRIC INC
900 SHORT STREET
SANFORD, NC 27330


MR. C'S CLEANING INC.
PO BOX 629
FT. MONTGOMERY, NY 10922


MR. ELECTRIC OF CHEROKEE COUNTY
181 MOUNTAIN VISTA BLVD
CANTON, GA 30115


MR. HANDYMAN OF BLOOMFIELD/BIRMINGHAM
10757 CLIFFVIEW DR.
SOUTH LYON, MI 48178


MR. HANDYMAN OF CALIFORNIA INC
12405 VENICE BLVD, SUITE 131
LOS ANGELES, CA 90066


MR. HANDYMAN OF FLORIDA
612 N. ORANGE AVE.
JUPITER, FL 33458


MR. HANDYMAN OF THE METRO EAST
3 SUNSET HILLS EXEC. PARK
SUITE 3
EDWARDSVILLE, IL 62025


MR. ROOTER PLUMBING - BINGHAMTON, NY
1636 FRONT ST
BINGHAMTON, NY 13901


MR. ROOTER PLUMBING - NJ
1720 GINESI DRIVE
FREEHOLD, NJ 07728

MR. ROOTER PLUMBING - TN
4509 HWY 127 N, SUITE 3
CROSSVILLE, TN 38571


MR. ROOTER, INC A-RUSSELL'S, OK
8132 W RENO
OKLAHOMA CITY, OK 73127


MR. ROOTER-WATERFORD OH
4330 BUCHANAN RD
WATERFORD, OH 45788


MS STATE TAX COMMISSION


MUEGGE HEATING PLUMBING ELECTRIC
1324 W MAIN STREET
GREENFIELD, IN 46140


MULLINS MAINTENANCE REPAIR


MURPHY'S PLUMBING & HEATING INC.
2357 MACDADE BOULEVARD
HOLMES, PA 19043


MUSCLES FOR HIRE
4130 CLUB VALLEY DRIVE
HOUSTON, TX 77082


MUSIC CITY BUILDERS
2723 WESTWOOD DR.
NASHVILLE, TN 37204


MY HANDYMAN LWR BUCKS COUNTY
211 N SYCAMORE ST
NEWTOWN, PA 18940


NASSAU COUNTY, TPVA
RED LIGHT CAMERA DIVISION
CINCINNATI, OH 45274-2503

NATIONWIDE CHIMNEY AND FIREPLACE INC
2 SOUTHHAVEN DRIVE
BROOKHAVE, NY 11719

NAZARO CLEANING SERVICE INC.
9 LAKE AVENUE
WOBURN, MA 01801

NC DEPARTMENT OF REVENUE
P.O.BOX 25000
RALEIGH, NC 27640

ND DEPARTMENT OF TAXATION

ND STATE TAX COMMISSIONER

NE DEPARTMENT OF REVENUE
P.O. BOX 98903
LINCOLN, NE 68509-8903

NETTOYAGE UNIVERSAL A-1
999 RUE DU COLLEGE SUITE 40
H4C 2S3, MONTREAL , QUEBEC

NEW YORK INDUSTRIES
3 EAST 33RD STREET.
NEW YORK, NY 10016

NEW YORK POST
P. O. BOX 7247-7702
PHILADELPHIA, PA 19170

NEW YORK STATE SALES TAX
PO BOX 15168
ALBANY, NY 12212-5168

NEWCOMER REMODELING INC
182 HANDY CREEK ROAD
PINE CITY, NY 14871

NEWTON'S INC
116 MAIN STREET
CHERRYVALE, KS 67335


NICHOLS DOOR & HARDWARE
P. O. BOX 613
CLAYTON, NC 27528


NJ DEPARTMENT OF TAXATION


NM TAXATION & REVENUE


NMB ELECTRIC INC
2445 NORTHDALE BLVD NW
COON RAPIDS, MN 55433


NO JOB TOO SMALL
P.O. BOX 461
EAST CHICAGO, IN 46312


NORDEAST ELECTRIC INC
4219 CENTRAL AVENUE NE
COLUMBIA HEIGHTS, MN 55421


NORTH CARLOLINA SECRETARY OF STATE


NORTH POINT MAINTENANCE


NORTH SHORE FIRE EQUIPMENT
12 BAY AVENUE
OYSTER BAY, NY 11771


NORTH SIDE PLUMBING & HEATING CO INC
2234 N. CLINTON STREET
FORT WAYNE, IN 46805


NORTH-STONE ELECTRIC INC.
1511 N. KEYSTONE AVE.
CHICAGO, IL 60651

NORTHWEST HANDYMAN SERVICES
TERRY L. LITKE
BOISE, ID 83719-1107


NSS ENTERPRISES, INC.
SUPPORT SERVICES DEPARTMENT
TOLEDO, OH 43607-2958


NUECHTERLEIN ELECTRIC, INC.
304 LIST STREET
FRANKENMUTH, MI 48734


NUTTER ELECTRIC
6416 DESOTO
ODESSA, TX 79762


NV DEPT. OF TAXATION


NWCBS HANDYMAN SERVICE
3853 MARY ANN POINT ROAD
JOHN'S ISLAND, SC 29455


NY DEPARTMENT OF TAXATION


NY SECRETERY OF STATE


NYC CORPORATION COUNSEL
100 CHURCH STREET, ROOM 5-240
ATTN: TAX & BKCY LIT. DIV.
NEW YORK, NY 10007


NYC DEPARTMENT OF FINANCE
345 ADAMS STREET, 3RD FLOOR
ATTN: LEGAL AFFAIRS DIVISION
BROOKLYN, NY 11201-3719


NYC DEPARTMENT OF FINANCE - PARKING TKT
PARKING VIOLATIONS OPERATIONS
NEW YORK, NY 10008-3671

NYC DEPARTMENT OF FINANCE, BUSINESS TAX
59 MAIDEN LANE
NEW YORK, NY 10038


NYLUND ELECTRIC INC
5725 GRAND AVE
DULUTH, MN 55807


NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127


NYS DEPARTMENT OF TAX &FINANCE
BANKRUPTCY/SPECIAL PROCEDURES
15 METROTECH CENTER 5TH FLOOR
BROOKLYN, NY 11201


NYS SALES TAX PROCESSING
JAF BUILDING
NEW YORK, NY 10116-1208


NYS UNEMPLOYMENT
INSURANCE FUND
P.O. BOX 551
ALBANY, NY 12201


O'CAIN CONSTRUCTION COMPANY INC.
275 CUT OFF ROAD
ORANGEBURG, SC 29115


O'CONNOR-LANE MECHANICAL, INC.
200 TERMINAL ROAD E.
LIVERPOOL, NY 13088


O'DETTE PLUMBING INC
3518 JOHNSMANVILLE ROAD
GURNEE, IL 60031


O.E.I. ELECTRICAL / O'REILLY ELECTRIC IN
18 FROST LANE
HEWLETT, NY 11557


OAKES PLUMBING AND HEATING
12 WOODLAND PLACE
S. BURLINGTON, VT 05403

OASIS TEMPERATURE SYSTEM CORP.
18 MANSFIELD ROAD
MIDDLETON, MA 01949


OBRAD MALEN/DBA MALEN HANDYMAN SERVICES
44 N HIGHLAND AVE
AKRON, OH 44303


OCEAN PLUMBING INC
PO BOX 18788
CORPUS CHRISTI, TX 78480


OCEAN STATE JANITORIAL SERVICE, INC.
243 NARRAGANSETT PARK DR.
EAST PROVIDENCE, RI 02916


ODDS & ENDS
P.O. BOX 02222


OFFICEMAX
75 REMITTANCE DR #2698
CHICAGO, IL 60675-2698


OFFICIAL ELECTRIC
MICHAEL MCCREA
LONGVIEW, TX 75602


OH DEPARTMENT OF REVENUE


OHIO DEPT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH 43216


OHIO TREASURER OF STATE
P.O. BOX 181140
COLUMBUS, OH 43218-1140


OKLAHOMA SECRETARY OF STATE

ON TIME CLEANING SERVICE INC
PO BOX 546
CARROLLTON, VA 23314


ON-TIME HANDYMAN LLC
2113 JAYMIE WAY
LAS VEGAS, NV 89106


ONE CALL HOME HANDYMAN
2429 BISSONNET #223
HOUSTON, TX 77005


ONESOURCE FACILITY SERVICES
510, 1811 4TH STREET SW
CALGARY, AB T2S 1W2


OREGON DEPARTMENT OF REVENUE
955 CENTER STREET NE
SALEM, OR 97301


OSCAR'S HANDYMAN SERVICES
1145 HARLAN STREET
INDIANAPOLIS, IN 46203


OVERHEAD DOOR COMPANY OF CHEYENNE
912 SMITHFIELD DRIVE UNIT 5
FORT COLLINS, CO 80524


OVERHEAD DOOR OF YAKIMA
1900 ENGLEWOOD AVENUE
YAKIMA, WA 98902


P&D APPLIANCE COMMERCIAL
PARTS & SERVICE
100 SOUTH LINDEN AVENUE
S. SOUTH FRANCISCO, CA 94080


PA DEPARTMENT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
HARRISBURG, PA 17128-0509


PAINTING UNLIMITED
1849 EAST H
TORRINGTON, WY 82240

PARAMOUNT WASTEWATER SOLUTIONS LLC
401-A COTTINGHAM DRIVE
TEMPLE, TX 76504


PARKER CUSTOM SECURITY
217 WEST 135TH ST
NEW YORK, NY 10030


PATCO ELECTRICAL SERVICES INC
1301 S HWY 81
DUNCAN, OK 73533


PATRICK PLUMBING SERVICE
1602 S. MONROE
AMARILLO, TX 79102


PATRIOTIC OFFICE CLEANING CO
PO BOX 403
MILFORD, NJ 08848


PDQ ELECTRIC
3567 LINECREST TRL
ELLENWOOD, GA 30294


PEACH PLUMBING COMPANY
843 CHESTNUT STREET
BIRMINGHAM, MI 48009


PEACH SERVICES, INC.
2204 BARNES RD
MACON, GA 31216


PEARSON PLUMBING AND HEATING
2415 20TH ST
ROCKFORD, IL 61104


PEREZ ELECTRIC SERVICES
P. O. BOX 1854
MOCA, PR 00676


PERKINS ELECTRIC INC
4286 POPPS FERRY RD
D'LBERVILLE, MS 39540

PERSONAL NICHE
1242 STATE AVENUE
MARYSVILLE, WA 98270


PEST AWAY EXTERMINATING
261 W 35TH ST SUITE 300
NEW YORK, NY 10001


PESTSRUS
7657 WINNETKA AVENUE #420
CANOGA PARK, CA 91306


PETTY CASH


PHILIPPI ELECTRIC, INC
515 W. COURT
BEATRICE, NE 68310


PHOENIX PLUMBING WORKS INC
P.O.BOX 448
BROKEN ARROW, OK 74013


PICKELL PLUMBING
2108 BLUEBONNET DR
ROUND ROCK, TX 78664


PINNACLE COMMERCIAL CLEANING
143 CADY CENTRE, #181
NORTHVILLE, MI 48167


PIPE DREAMS PLUMBING INC.
P.O.BOX 30126
FLAGSTAFF, AZ 86003


PIPE WRENCH PLUMBING INC
P.O. BOX 31669
KNOSVILLE, TN 37930-1669


PIPELINE PLUMBING
11353 PYRITES WAY#12
GOLD RIVER, CA 95670

PIPEWRENCH PLUMBING
P. O. BOX31669
KNOXVILLE, TN 37930


PITNEY BOWES INC
PO BOX 371874
PITTSBURGH, PA 15250-7896


PLUGGED IN AUDIO VIDEO INC
1107 LUNT AV UNIT 3
SCHAUMBURG, IL 60193


PLUMB PRO
P O BOX 2767
DAPHNE, AL 36526


PLUMBER ON THE WAY
13231 BENT CREEK ROAD
AMELIA, VA 23002


PLUMBING SOLUTIONS INCORPORATED
P. O. BOX1080
HIGHTSTOWN, NJ 08520


PM HANDYMAN SERVICES
485 MCLEAN AVE
YONKERS, NY 10705


POLAND SPRING
P.O. BOX 856192
LOUISVILLE, KY 40285-6192


POLARIS MAINTENANCE
19 NORTH COLEMAN ROAD
CENTERREACH, NY 11720


PORTSIDE PLUMBING & HEATING
W1746 NORTHFIELD CIRCLE
SHEBOYGAN, WI 53083


POW GLASS CONSTRUCTION INC
404 FLAGGY MEADOW ROAD
MANNINGTON, WV 26582

PRECISION CLEANING LOVELAND
10920 LOVELAND MADEIRA RD,
SUITE 2B
LOVELAND, OH 45140-9339


PRECISION PIPING, INC.
1350 STANFORD DR
KANKAKEE, IL 60901


PRECISION PLUMBING - NV
7500 WEST LAKE MEAD BLVD,
LAS VEGAS, NV 89128


PRECISION SIGNS & GRAPHICS LLC
2212 EASTERN AVE
GALLIPOLIS, OH 45631


PREFERRED ELEVATOR INC.
555 SECAUCUS ROAD
SECAUCUS, NJ 07094


PREFERRED PLUMBING AND DRAIN
3437 MYRTLE AVENUE, STE 440
NORTH HIGHLAND, CA 95860


PREFERRED PLUMBING AND DRAIN-CONCORD
1980 OLIVERA ROAD
CONCORD, CA 94520


PREMIER BUILDING MAINTENANCE INC.
269 S. BEVERLY DR. SUITE 937
BEVERLY HILLS, CA 90212


PREMIUM CONTRACTING, INC
369 INDUSTRIAL DRIVE
PIKEVILLE, KY 41501


PRESTIGE FLOORING COMPANY INC
1000 JEFFERSON HIGHWAY
JEFFERSON, LA 70121


PRESTIGE ONE PLUMBING HEATING COOLING
15 ACORN STREET
TOTOWA 07512

PRESTIGE PLUMBING
4121 S VAN #134
ENID, OK 73703


PRICE RITE PLUMBING
42 LAKESIDE DRIVE
MARLTON, NJ 08053


PRISM WINDOW CLEANING
15315-74 ST
EDMONTON, AB T5Z 2X8


PRO GLASS
3575 SANTA ANITA DR
ST. GEORGE, UT 84790


PRO PLUMBING SERVICES
446 TEEBO RD
LEXINGTON, NC 27295


PRO TOUCH JANITORIAL SERVICE
721 N ROSE AVENUE
COLUMBUS, OH 43219


PROFESSIONAL PLUMBING SOLUTIONS
PO BOX 296
PINELLAS PARK, FL 33780


PROGRESSIVE CLEANING
3210 MEMORIAL ST
ALEXANDRIA, VA 22306


PRONTO PLUMBING & DRAINS, INC.
P. O. BOX 191011
SAN DIEGO, CA 92159


PROPERTY SOURCE
6239 SOUTH 90TH STREET
OMAHA, NE 68127


PROSEPTIC
511 HAIGHT AVENUE
POUGHKEEPSIE, NY 12603

PS BUILDING SERVICES CORP.
715 WILLIAMS ST #1
HARRISON, NJ 07029


PUBLIC STORAGE
32-04 NORTHERN BLVD
LONG ISLAND, NY 11101-2200


PUEBLO ELECTRICAL SERVICES INC.
1914 HIGHLAND AVENUE
LAS VEGAS, NV 89109


PUERTO RICO SALES TAX DEPT.


PULSE PLUMBING
406 BLOOMFIELD DRIVE
WEST BERLIN, NJ 08091


PUTMAN & SONS PLUMBING, INC.
967 E. TIENKEN
ROCHESTER HILLS, MI 48306


PWC HAWAII CORPORATION
910 HONSAPIILANI HWY
LAHAINA, HI 96767


QUALITY COMFORT SERVICES INC
725 BETHLEHEM ROAD
KNIGHTDALE, NC 27545


QUALITY LOCKSMITH SERVICE
5787 ROSCOE RD
PINE SPRINGS, MN 55128


QUALITY PLUS CLEANING SYSTEMS INC
PO BOX 2526
FORT LAUDERDALE, FL 33303


QUINCY ELECTRIC & SIGN
1324 SPRING LAKE ROAD
QUINCY, IL 62305

R & R ELECTRIC
P. O. BOX 92
CAMERON, TX 76520


R & R HANDYMAN SERVICES
63 BOVET ROAD #319
SAN MATEO, CA 94402


R & T PLUMBING SERVICES
355 W MAIN STREET
NORRISTOWN, PA 19401


R W ELECTRIC, INC.
122 ELECTRIC AVENUE
BECKLEY, WV 25801


R& R HANDYMAN SERVICES
63 BOVET ROAD
SAN MATEO, CA 94402


R&R PLUMBING AND HEATING
PO BOX 181
RED OAK, IA 51566


R'S SERVICES
1318 A 10TH AVENUE
HONOLULU, HI 96816


R. HACKBARTH
215 N CANAL ROAD #24
LANSING, MI 48917


R.COSTA PLUMBING
891 SHARON CIRCLE
NEWARK, OH 43055


RALPH'S ELECTRIC INC
2112 CANTERBURY
HAYS, KS 67601


RAPID ROOTER DRAIN / SEWER CLEANING
3219 TEEWINOT DRIVE
RAPID CITY, SD 57703

RAPID-ROOTER
25 NORTHEAST 5TH STREET
POMPANO BEACH, FL 33060


RAVEN CLEANING COMPANY
3662 GALDWAY DRIVE
SNELLVILLE, GA 30039


RAY & SON HEATING & AIR CONDITIONING
540 HAZEL AVENUE
NASHVILLE, GA 31639


RBF FLOOR CARE & BUILDING SERVICE
34 GARDEN STREET
LODI, NJ 07644


RDK SECURED
P.O. BOX 8972
FORT WAYNE, IN 46898


READY-4-HIRE
12251 CARY CIRCLE
SUITE 250


RED D PLUMBING
2501 SOUTH 32ND AVENUE
OMAHA, NE 68105


REGGIE THE PLUMBER


RELIANT ELECTRIC WORKS INC
89C ETHAN ALLEN DRIVE
S. BURLINGTON, VT 05403


RENT-A-PLUMBER, INC.
8944 HICKORY LANE
NEWBURG, IN 47630


RENTOKIL
4521 LEAVENWORTH ST
OMAHA, NE 68106

RESSLER & MATEER, INC.
P. O. BOX 480
BROWNSTOWN, PA 17508


RESTORECORE, INC.
2322 NORTH 7TH STREET
HARRISBURG, PA 17110


RESTOREPRO
91 MALSBURY STREET
ROBBINSVILLE, NJ 08691


REX GILMORE
P. O. BOX 64080
MILWAUKEE, WI 53204


REX RESTORATION LLC
PO BOX 1213
ELM MOTT, TX 76640


RHINO BUILDING SERVICE
4714 PERKIOMEN AVENUE
READING, PA 19606


RI DEPT OF REVENUE


RI DIVISION OF TAXATION
DEPT #88
PROVIDENCE, RI 02940-9702


RICARDO FERNANDEZ
196 SOUTH WELL AVE
RENO, NV 89502


RICHARD LOMBARDI CO
42 HERFORT ROAD
WAYNE, NJ 07470


RICHARDSON GLASS COMPANY
318 NORTH TEXAS STREET
RICHARDSON, TX 75081

RICK MONZ PLUMBING
46 FOSTERVILLE ROAD
GREENBURG, PA 15601


RIGHTON HANDYMAN
P. O. BOX91594
LONG BEACH, CA 90809


RINEY ELECTRIC
1459 FORT ST
WYANDOTTE, MI 48192


RIO CLEANING SERVICES
27 WILLIS STREET SUITE 12
FRAMINGHAM, MA 01702


RIO ENTERPRISES
2100 LOIS LANE
SAFFORD, AZ 85546


RIO SALADO ELECTRIC INC
PO BOX 15016
MESA, AZ 85211-5016


ROB'S BUILDING MAINTENANCE
8440 W 107TH ST
PALOS HILLS, IL 60465


ROBERT GOOCH
109-4 LESLIE LN.
SWANSBORO, NC 28584


ROBERT PENNABAKER PLUMBING
337 W. AARON DRIVE
STATE COLLEGE, PA 16803


ROBERT PETERSON- "SERVICES"
14626 NE 80TH PLACE
REDMOND, WA 98052


ROBERT SPAINHOUR PLUMBING LLC
PO BOX 13168
ANDERSON, SC 29624

ROBERTSON PLUMBING & HEATING
210 ELM DRIVE
GRAND JUNCTION, CO 81503


ROBINETTE ELECTRIC LLC
PO BOX 66
MIDWAY, GA 00031-3020


ROC'S PLUMBING & SEWER INC
4704 N OPAL AVENUE
NORRIDGE, IL 60706


ROCK A LOCK
6825 STOCKTON AVE
ELCERRITO, CA 94530


RODNEY ROUSHAR
18890 BARRINGTON DRIVE
EDEN PAIRIE, MN 55346


RODRIGUEZ BROTHERS
715 NORTH 2ND STREET
LOMPOC, CA 93436


RON-CO PLUMBING
P.O. BOX 01531


ROSS GOLDSMITH/DBA PORTASOFT
261 BARDONIA ROAD
BARDONIA, NY 10954


ROTO ROOTER SERVICE COMPANY, CHICAGO, IL
5672 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


ROTO-ROOTER PLUMBING & DRAIN SERVICES
DIV. OF BAUER PLUMBING
SYRACUSE, NY 13205


ROTO-ROOTER PLUMBING AND DRAIN-MO
5672 COLLECTIONS DRIVE
CHICAGO, IL 60693

ROY'S HANDYMAN SERVICE
4604 GRAND AVENUE
WESTERN SPRINGS, IL 60558


RUSCO REFRIGERATION INC
9805 BENNINGTON AVENUE
KANSAS CITY, MO 64134


RUSKIN, MOSCOU, FALTISCHEK PC
1425 RECKSON PLAZA
UNIONDALE, NY 11556-1425


RYAN PLUMBING, HEATING, A/C, & FIRE
11 COMFORT STREET
ROCHESTER, NY 14620


S & C PLUMBING & RENOVATION
3910 FLAT SHOALS PKWY
SUITE 102
DECATUR, GA 30034


S & S PROPERTY MAINTENANCE
296 NAIRN AVE
TORONTO, ON M6E 4H8


S, S, AND S SERVICES LLC
5136 PONDEROSA DRIVE
FAYETTEVILLE, NC 28304


S-S AMERICAN ELECTRIC INC.
703 C. WEST 61ST
ODESSA, TX 79764


SACCITYPLUMBING.COM
2502 D STREET
SACRAMENTO, CA 95816


SAFETY ELECTRIC INC
PO BOX 500
AMITY, OR 97101-0500


SALES TAX LIABILITY

SC DEPARTMENT OF REVENUE
CORPORATION TENTATIVE
COLUMBIA, SC 29214-0006


SCOTT ELECTRIC COMPANY  INC
PO BOX 811
GREENVILLE, MI 38702-0811


SCOTT'S HANDYMAN
2965C W 47TH AVE
GARY, IN 46408


SCOTTCO MECHANICAL INC.
4121 W50TH
AMARILLO, TX 79114


SD DEPARTMENT OF TAXATION


SECRETARY OF STATE
MEMORIAL HALL, 1ST FLOOR
TOPEKA, KS 66612-1594


SECRETARY OF STATE CA
STATEMENT OF INFORMATION UNIT,
SACRAMENTO, CA 94244-2300


SECRETARY OF STATE NJ
STATE OF, NJ


SECRETARY OF STATE PA
STATE OF, PA


SECURE ELECTRICAL CONTRACTORS
12140 PALENQUE DR
SAN ELIZARIO, TX 79849


SECURITY EXCHANGE COMM
THE WOOLWORTH BUILDING
233 BROADWAY- JOHN MURRAY
NEW YORK, NY 10279

SECURITY PLUMBING & HEATING
5980 W 59TH AVE
ARVADA, CO 80003


SEKO WORLDWIDE LLC
1100 ARLINGTON HEIGHTS ROAD
ITASCA, IL 60143


SENNA
16 MATIGNAN DOLLARD-DES
ORMEAUX, QC H9A 2B8


SERVICE ELECTRIC OF REEDSBURG II, INC.
524 S. ALBERT AVENUE
REEDSBURG, WI 53959


SERVICE PRO PLUMBING & ELECTRICAL
44300 GRAND RIVER
NOVI, MI 48375


SERVICEMASTER CLEAN-NV
7380 EASTGATE RD SUITE 160
HENDERSON., NV 89011


SERVICEMASTER RECOVERY SERVICES
2215 S. 162ND STREET
NEW BERLIN, WI 53151


SHEPHERD'S COMPANY
777 SHEPHERDSFIELD RD.
FULTON, MO 65251


SHINEN LANDSCAPE
18285 ROAD 23
MADERA, CA 93637


SHINNSTON PLUMBING CO.
37 CHARLES STREET
SHINNSTON, WV 26431


SHIRE CLEANING AND JANITORIAL
PO BOX 2341
PITTSFIELD, MA 01202

SHOTWELL GLASS
760 FRONT STREET
BLAIR, NE 68006


SHUTTS & BOWEN LLP
201 SOUTH BISCAYNE BLVD.
MIAMI, FL 33131


SIDNEY ELECTRIC
2250 CENTRAL POINT PARKWAY
LIMA, OH 45804


SIGNATURE METAL AND MARBLE, LLC
1120 AVENUE OF THE AMERICAS
NEW YORK, NY 10036


SIMPS HANDYMAN AND MAINTENANCE LLC
4706 AVE E
KEARNY, NE 68847


SKILES ELECTRIC & MECHANICAL
298 GASOLINE ALLEY SUITE A
INDIANAPOLIS, IN


SKILLED ELECTRICAL CONNECTIONS INC
2761 VISTA PARKWAY, UNIT E-8
WEST PALM BEACH, FL 33411


SKOLD DOOR & FLOOR COMPANY
5730 NE 17TH STREET
DES MOINES, IA 50313


SMELSCER PLUMBING, INC.
PO BOX 20551
WACO, TX 76702-0551


SMITHCO FLOOR MAINTENANCE INC
5225 A WEXFORD LANE
NORCROSS, GA 30071


SNAKE IT AWAY
16 BOSTON AVE
MEDFORD, MA 02155

SOS HANDYMAN SERVICE
14605 SE 9TH STREET
VANCOUVER, WA 98683


SOSA ADRIAN CLEANING SERVICE
17191 SW 139 COURT
MIAMI, FL 33177


SOUTH DAKOTA DEPT. OF REVENUE


SOUTH DAKOTA STATE TREASURER
SD


SOUTHERN ELECTRIC OF THE CAROLINAS, INC.
P. O. BOX 12549
ROCK HILL, SC 29731


SOUTHERN ELECTRICOM COMPANY
P. O. BOX 1490
LIZELLA, GA 31052


SPARTAN SERVICES, INC.
760 - 107TH STREET SOUTH
TACOMA, WA 98444


SPEEDWAY ELECTRIC CO.
6720 RAYSMOOR DR.
CHARLOTTE, NC 28216


SPEEDY LOCK & DOOR CO., INC.
17 1ST AVENUE
NEW YORK, NY 10003


SPEEDY ROOTER/CAPITAL PLUMBING
PO BOX 294
DOVER, PA 17315-0294


SPIKE'S ELECTRIC
POBOX 376
HOLCOMB, TX 67851

SPOTLESS SERVICES, INC
45 WEST 34TH STREET
NEW YORK, NY 10001


SPRINGLE ELECTRIC INC
1601 PARAGOULD DRIVE
JONESBORO, AK 72401


SPRINT
P.O. BOX 219530
KANSAS CITY, MO 64121-9530


ST. FORT ELECTRICAL
1257 EAST 82ND
BROOKLYN, NY 11236


STAHL PLUMBING SERVICE LLC
7305 FRIENDSHIP LANE
MIDDLETON, WI 53562


STAN'S HANDYMAN SERVICE LLC
24 BERWICK DR
BRIDGEWATER, NJ 08807


STAPLES
PO BOX 415256
BOSTON, MA 02241-5256


STAR LOCKSMITH LLC
10 BRADFORD ROAD
WINCHESTER, MA 01890


STARR ELECTRIC COMPANY
FAYETTEVILLE OFFICE
FAYETTEVILLE, NC 28302


STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
HARTFORD, CT 06104-2936


STATE OF IOWA TREASURER
STATE OF, IA

STATE OF MICHIGAN


STATE OF NEW JERSEY
STATE OF, NJ


STEININGER'S
1266 SANS SOUCI PARKWAY
WILKES-BARRE, PA 18706


STENCE ELECTRIC INC.
1001 W.2ND STREET
TAYLOR, TX 76574


STEPHENS PLUMBING HEATING A/C & SHEET
P. O. BOX 13044
ODESSA, TX 79768


STERLING SANITARY SUPPLY CORP.
32-32 57TH STREET
WOODSIDE, NY 11377


STEVE JOHNSON ELECTRICAL
10 BEACH STREET
LAKE PLACID, NY 12946


STEVEN SHAW/DBA STS SERVICES
177 NORTH DAWES AVE
KINGSTON, PA 18704


STILLWATER CONSTRUCTION LLC
P. O. BOX 1867
RIVERTON, WY 82501


STREAK FREE WINDOW CLEANING LLC
PO BOX 13761
LAS CRUCES, NM 88013


STRYKER ELECTRICAL CONTRACTING
4241 SW HIGH MEADOWS AVENUE
PALM CITY, FL 34990

STUART SERVICES LLC
4801 FREER
ROCHESTER, MI 48306


SUBURBAN WINDOW CLEANING LLC
7796 PONDEROSA RD. #G
PERRYSBURG, OH 43551


SUNSET HANDYMAN SERVICES
1803 SEDGEWICK DR.
KNOXVILLE, TN 37922


SUPERIOR CLEANING SERVICES, LLC
P.O. BOX 821985
VANCOUVER, WA 98682


SURE ROOTER


SURETY PLUMBING INC
7308 NORTH LOOP DRIVE
EL PASO, TX 79915


SWEETMAN PLUMBING SERVICE
6154 DAHLONEGA HWY
CLEMONT, GA 30527


SYNERGY CLEANING SERVICE
58 HART STREET
BROOKLYN, NY 11206


T & S PLUMBING , LLC
8600 GARYDON DRIVE
LOUISVILLE, KY 40291


T-MOBILE
PO BOX 790047
ST. LOUIS, MO 63179-0047


TAHO CONTRACTING LLC
5726 N KINGS HWY
ALEXANDRIA, VA 22303

TALENT WISE
PO BOX 3876
SEATTLE, WA 98124-3876


TARHEEL FOOD SERVICES
2726 COROLLA DRIVE
HOOKERTON, NC 28538


TASCO PLUMBING & MECHANICAL SERVICES CO
410 E. 10TH COURT
HIALEAH, FL 33010


TAURUS ELECTRIC, VOICE, & DATA LLC
P. O. BOX 71
FENTON, MO 63026


TELECOM SERVICES GROUP
1306 FIRWOOD DRIVE
COLUMBUS, OH 43229


TENNANT SALES AND SERVICES CO.
P.O. BOX 71414
CHICAGO, IL 60694-1414


TENNESEE SECRETARY OF STATE


TENNESSEE DEPT. OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
NASHVILLE, TN 37242


TERHEYDEN CONSTRUCTION
1315 C STREET
ANTIOCH, CA 94509


TERRY DAHLEN-MAD DAD HANDYMAN
4483 DESERT BLOOM CT.
LAS VEGAS, NV 98129


TEXAS COMPTROLLER OF PUBLIC ACCOUNT
P.O. BOX 149354
AUSTIN, TX 78714-9354

TEXAS HOME FLOOD SERVICES
2007 108TH ST.
GRAND PRAIRIE, TX 75050


THAN PHAT LIEN
6102 HART BLVD
TEMPLE CITY, CA 91780


THAT'S HOT, INC.
3350 E. 7TH STREET, #346
LONG BEACH, CA 90804


THE AIR DOCTOR
PO BOX 397
SIMPSON, NC 27879


THE FLOOR STORE
120 SAND ISLAND ACCESS RD
BAY 7
HONOLULU, HI 96819


THE GREEN SEEN LANDSCAPE & PROPERTY MAIN
P. O. BOX 1402
EVERGREEN, CO 80437


THE HANDY MAN CAN
900 MORNINGWOOD DRIVE
SAN MARCOS, TX 78666


THE HANDY REPAIR MAN, INC.
244 WEST 106 STREET APT# 2E
NEW YORK, NY 10025


THE HANDYMAN HOME IMPROVER
2415 OVERLOOK DR.
GILBERTSVILLE, PA 19525


THE HOMEHELPERS
7410 DERBY MEADOWS CT
CHARLOTTE, NC 28216


THE PERFECT FIX HANDYMAN
12087 W BLOSSOM AVE
BEACH PARK, FL 60087

THE PLUMBING COMPANY
3142 E. GARVEY AVE. SOUTH
WEST COVINA, CA 91791


THE SCOTTISH PLUMBER
P. O> BOX 6090
VILLA PARK, IL 60181


THE VALLEY GARDENER
PO BOX 216
BUELLTON, GA 93427


THOMAS & GRAHAM CALLAHAN LLC
PO BOX 23754
EUGENE, OR 97402


THOMAS ELECTRIC LLC
3691 S HURON ROAD
BAY CITY, MI 48706


THOMAS ELECTRICAL LLC
3319 GREENFIELD ROAD #491
DEARBORN, MI 48120


THOMAS PLUMBING AND HEATING, INC.
2327 SOUTH AVENUE WEST
MISSOULA, MO 59801


THRIFTY JANITORIAL SERVICE INC.
3629 S 253RD ST
KENT, WA 98032


THS TROY HANDYMAN SERVICES
3141 FRANKTON
TROY, MI 48083


TI PLUMBING SERVICES INC
1425 ALABAMA SUITE L
LONGVIEW, WA 98632


TIM HENSON'S UNIQUE LIGHTING
2832 CALLE GUADALAJARA
SAN CLEMENTE, CA 92673

TIME WARNER CABLE
P.O. BOX 0916
CAROL STREAM, IL 60132-0916


TITIS CLEANING SERVICE
661 WOODLAWN AVENUE
AURORA, IL 60506


TLC CLEANING SERVICE
PO BOX 5414
EVELT, WA 98206


TN DEPARTMENT OF REVENUE


TNT ELECTRIC INC
5240 E HWY 82
GAINESVILLE, TX 76240


TOM & GRAHAM CALLAHAN LLC
PO BOX 23754
EUGENE, OR 97402


TONY'S GLASS LLC


TOP TO BOTTOM CLEANING
AND PAINTING CO
365 DORCHESTER AVE
BOSTON, MA 02127


TORO ELECTRIC
10218 BRANDO CT
STOCKTON, CA 95209


TPC-THE PLUMBING COMPANY LLC
12101 N MACARTHUR BLVD
OKLAHOMA CITY, OK 73162


TRICLEAN
PO BOX 16485
CHAPEL HILL, NC 27516

TRINIDAD ELECTRIC INCORPORATED
P O BOX 936
TRINIDAD, CA 95570


TRITON ELECTRIC CO
1070 DUBERRY LN
ST. LOIUS, MO 63138


TSG ENTERPRISES, LLC
P.O.BOX 710186
HERNDON, VA 20171


TWILIGHT ELECTRIC
P. O. BOX 1262
LAMESA, TX 79331


TX DEPARTMENT OF REVENUE


UNCLE JOHN'S HANDYMAN SERVICE
P. O. BOX 1653
COLUMBIA, MO 65205


UNDERWOOD ELECTRIC INC
P O BOX 1331
PRESQUE, ME 04769


UNION ELECTRIC INC
109 ELM STREET
BATTLE CREEK, MI 49016


UNITED STATES ATTORNEY
ONE ST. ANDREW'S PLAZA
CLAIMS UNIT-ROOM 417
NEW YORK, NY 10007


UNIVERSAL MANFACTURING & SIGN CO INC
PO BOX 62032
LAFAYETTE, LA 70596


UPSTATE  PROPERTY SERVICE
430 CLARENDON ST
SCHENECTADY., NY 12308

UT DEPARTMENT OF TAXATION


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134


VA DEPARTMENT OF TAXATION


VALENTINE PLUMBING HEATING AND SEPTIC
W2015 INDUSTRIAL DRIVE
KAUKAUNA, WI 54130


VELOCITY ELECTRIC, LLC
2780 RIVER RUN ROAD
NAVARRE, FL 32566


VERMONT DEPT OF TAXES
133 STATE ST.
MONTPELIER, VT 05633-1401


VINCE MARINO PLUMBING & HEATING
2907 CLUB HOUSE ROAD
FINKSBURG, MD 21048


VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1500
RICHMOND, VA 23218-1500


VIRNALA'S HOME REPAIR SERVICE
1574 HWY 98 E
WHITE BEAR TWP, MN 55110


VOLTAIC ELECTRICAL
6757 ARAPAHO RD. SUITE 711-234
DALLAS, TX 75248


VOLTECH
PO BOX 225
TAYLORS, SC 29687

W. B. MASON CO INC
P. O. BOX 111
BROCKTON, MA 02303-0111


W.W. PLUMBING CO INC
3520 HALLS HILL PIKE
MURFREESBORO, TN 37130


WA STATE DEPT. OF REVENUE


WADES' CUSTOM CONSTRUCTION COMPANY
P. O. BOX 270484
OKLAHOMA, OK 73137


WAGNER & SONS PLUMBING & SEWERAGE INC.
725 W. 47TH ST.
CHICAGO, IL 60609


WALDROP HEATING AND AIR CONDITIONING
P. O. BOX 8300
SPARTANBURG, SC 29305


WALLACE ELECTRIC COMPANY
117 PARK WEST DRIVE
MC DONOUGH, GA 30253


WALSH ELECTRIC, INC.
P. O. BOX 2064
SPRINGFIELD, VA 22152


WALTER FOX HANDYMAN SVS. AND CONST., INC
2530 16TH STREET N. E.
NAPLES, FL 34120


WALTER PLUMBING & HEATING, INC.
P. O. BOX 2722
CHEYENNE, WY 82003


WASHINGTON STATE DEPT. OF REVENUE
PO BOX 34052
SEATTLE, WA 98124-1052

WATER HEATER PLUS
8650 ALPINE VALLEY DRIVE
COLORADO SPRINGS, CO 80920


WATERBURY HEATING & COOLING, INC
1401 E SIOUX ST.
SIOUX FALLS, SD 57103


WATSON ELECTRIC CO., INC.
P. O. BOX 467
HUNTERSVILLE, NC 28070


WATSON ELECTRIC INC
802 N COLUMBIA
ELELNSBURG, WA 98926


WATTS JANITORIAL AND MAINTENANCE SERVICE
649 BRANDYWINE ST SE
WASHINGTON, DC 20032


WAYNE TICE ELECTRIC INC
PO BOX 4026
PHENIX CITY, AL 36868


WAYNE'S HANDYMAN SERVICE
317 BALDWIN RD
GLASSBORO, NJ 08028


WEBSTER PLUMBING INC
638 HIGH POINT ROAD
CAMDENTON, MO 65620


WEEKLY WARRIORS CONTRACTING & HANDYMAN S
322 BERGEN STREET, UNIT 1
PLAINFIELD, NJ 07063


WEL-DONE SERVICES
P.O. BOX 780591
ORLANDO, FL 32878


WELDON WILSON ELECTRIC, INC.
4507 DANHIL DRIVE
BROWNWOOD, TX 76801

WELLS FARGO FINANCIAL LEASING
P. O. BOX 6434
CAROL STREAM, IL 60197


WEST ALLIS HEATING & AIR CONDITIONING
1827 SOUTH 76TH STREET
WEST ALLIS, WI 53214


WEST KENDALL ELECTRIC INC
9305 S.W. 94 ST.
MIAMI, FL 33176


WEST PLUMING & HEATING INC
PO BOX 178
LOLO, MT 59647


WEST VIRGINIA STATE TAX DEPT
P.O. BOX 11751
CHARLESTON, WV 25339-1751


WESTAR PLUMBING SERVICES, CO.
3155 S. AVE B
YUMA, AZ 85384


WESTCHESTER LOCK & DOOR, INC.
650 TUCKAHOE ROAD
YONKERS, NY 10710


WESTERN EXTERMINATOR COMPANY
3333 W TEMPLE ST
LOS ANGELES, CA 90026


WEYERS, INC.
P.O. BOX 91831
CITY OF INDUSTRY, CA 91715


WI DEPT. OF REVENUE
BOX 930208
MILWAUKEE, WI 53293-0208


WILLIAMS & HAYNES ELECTRIC AND PLUMBING
P. O. BOX 1005
BROWNSVILLE, TN 38012

WILLIAMS PLUMBING
P. O. BOX 243
CATERVILLE, IL 62918


WILLIS ELECTRIC COMPANY
P. O. BOX 67
BAYBORO, NC 28515


WILLMAR ELECTRIC SERVICE
2405 TROTT AVE
WILLMAR, MN 56201


WILSON GAITAN


WINCHESTER PLUMBING & GAS SERVICES INC.
830 N. KENT STE. 3
WINCHESTER, VA 22601


WINTERS ELECTRIC LLC
N6742 LAURAL RD
ELKHORN, WI 53121


WOFFORD ELECTRIC LLC
4003 EUFAULA ST.
MUSKEGEE, OK 74403


WREN MILLER CO
170 DUBOCE AVE#11
SAN FRANCISCO 94103


WV STATE TAX DEPARTMENT


WY DEPT. OF FINANCE


XPERT CONTRACTORS LLC
9815 SAM FURR ROAD STE J212
HUNTERSVILLE, NC 28078


YAKIMA LOCK & SAFE
715 W. NOB HILL BLVD
YAKIMA, WA 98902

YELLOW VAN HANDYMAN - OH
10288 LYNNS ROAD
ETNA, OH 43062

YODER'S ELECTRICAL SERVICE
2420 HWY 1087 E
LEBURN, KY 41831

YOUNGER - HOLMES ELECTRICAL CONTRACTORS
4790 NORTH PLEASANT VIEW ROAD
PONCA CITY, OK 74602

YOUR HOUSE HELPERS.COM
11547 CAPANNA ROSSO PL
LAS VEGAS, NV 89141

ZAP ELECTRIC LLC
2909 WALLACE RD NW
SALEM, OR 97304

ZONE AIRE SYSTEMS INC
140-18 FOCH BLVD
JAMAICA, NY 11436

# United States Bankruptcy Court
## Southern District of New York

In re   One Stop Facilities Maintenance Corp.

Debtor(s)

Case No.

Chapter   11

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   One Stop Facilities Maintenance Corp.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

May 20, 2013

Date

/s/ Jonathan S. Pasternak

Jonathan S. Pasternak

Signature of Attorney or Litigant

Counsel for   One Stop Facilities Maintenance Corp.

DelBello Donnellan Weingarten Wise & Wiederkehr, LLP
One North Lexington Avenue
White Plains, NY 10601
(914) 681-0200 Fax:(914) 684-0288

# United States Bankruptcy Court
## Southern District of New York

In re   One Stop Facilities Maintenance Corp.                     Case No.  _____
                                        Debtor(s)   Chapter   11

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Danielle Finkelstein, declare under penalty of perjury that I am the Vice President of  One Stop Facilities Maintenance Corp., and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 20th day of May, 2013.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Danielle Finkelstein, Vice President of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Danielle Finkelstein, Vice President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Danielle Finkelstein, Vice President of this Corporation is authorized and directed to employ Robert L. Rattet, attorney and the law firm of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP to represent the corporation in such bankruptcy case."

Date  May 20, 2013                          Signed  */s/ Danielle Finkelstein*
                                                    Danielle Finkelstein

Resolution of Board of Directors
of
One Stop Facilities Maintenance Corp.


Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Danielle Finkelstein, Vice President of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Danielle Finkelstein, Vice President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Danielle Finkelstein, Vice President of this Corporation is authorized and directed to employ Robert L. Rattet, attorney and the law firm of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP to represent the corporation in such bankruptcy case.


Date  May 20, 2013                             Signed  /s/ Danielle Finkelstein
                                                       Danielle Finkelstein